# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-5003

Writer's E-Mail
kenos@ycst.com

BYJU's Alpha, Inc.
Timothy R. Pohl, CRO
2045 N. Freemont Street
Chicago, IL 60614

| | |
|---|---|
| Invoice Date: | April 17, 2024 |
| Invoice Number: | 50051322 |
| Matter Number: | 103547.1001 |

Re:  Restructuring Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 229,426.00 |
| Disbursements | $ | 6,725.99 |
| Total Due This Invoice | $ | 236,151.99 |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | April 17, 2024 |
| Invoice Number: | 50051322 |
| Matter Number: | 103547.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/01/24 | BWALT | Finalize and file CNOs for second day motions and applications | B001 | 0.40 | 154.00 |
| 03/01/24 | BWALT | Finalize and file CNO for cash management, and upload order | B001 | 0.40 | 154.00 |
| 03/01/24 | BWALT | Update and circulate docket | B001 | 1.00 | 385.00 |
| 03/01/24 | BWALT | Emails with K. Enos and T. Powell re: CNO for final cash management | B001 | 0.30 | 115.50 |
| 03/03/24 | JKOCH | Review and edit agenda for 3/6 hearing | B001 | 0.10 | 63.00 |
| 03/04/24 | BWALT | Email from Reliable re: email service | B001 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Update docket | B001 | 0.20 | 77.00 |
| 03/04/24 | JKOCH | Confer with K. Enos re: case status and workstreams | B001 | 0.20 | 126.00 |
| 03/05/24 | BWALT | Monitor docket (.2); confer with K. Enos re: upcoming hearing, status of MTD chapter 11 case, and adversary case (.2) | B001 | 0.40 | 154.00 |
| 03/06/24 | BWALT | Finalize and file revised TRO order | B001 | 0.20 | 77.00 |
| 03/06/24 | BWALT | Serve orders entered at D.I. 119 - 124, and 133 (retention, interim cash collateral, final cash management, extension of schedules and SOFAs, and filing of documents under seal) | B001 | 0.20 | 77.00 |
| 03/07/24 | BWALT | Confer with J. Kochenash, serve DIP documents to parties on schedules, and review UCC statement | B001 | 0.50 | 192.50 |
| 03/08/24 | JKOCH | Review and edit critical dates memorandum | B001 | 1.00 | 630.00 |
| 03/11/24 | BWALT | Update and circulate docket | B001 | 0.20 | 77.00 |
| 03/12/24 | BWALT | Update and circulate docket | B001 | 0.40 | 154.00 |
| 03/19/24 | BWALT | Update and circulate docket | B001 | 0.10 | 38.50 |
| 03/21/24 | BWALT | Update and circulate dockets, review appeal docket sheet | B001 | 0.80 | 308.00 |
| 03/22/24 | BWALT | Update dockets (.4); Update critical dates (.5) | B001 | 0.90 | 346.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|----------|-------------|------|-------|--------|
| 03/27/24 | BWALT | Update and circulate dockets | B001 | 0.50 | 192.50 |
| 03/28/24 | BWALT | Update dockets | B001 | 0.40 | 154.00 |
| 03/01/24 | BWALT | Email from P. Keane re: transcript | B002 | 0.10 | 38.50 |
| 03/01/24 | BWALT | Further update agenda for 3/6/24 hearing | B002 | 0.50 | 192.50 |
| 03/01/24 | BWALT | Review proceeding minutes, and draft agenda for 3/5/24 status conference | B002 | 0.30 | 115.50 |
| 03/01/24 | BWALT | Email to request transcript of 3/1/24 hearing | B002 | 0.10 | 38.50 |
| 03/01/24 | BWALT | Further update agenda for 3/6/24 hearing | B002 | 0.40 | 154.00 |
| 03/01/24 | BWALT | Receive and circulate 3/1/24 transcript | B002 | 0.20 | 77.00 |
| 03/01/24 | BWALT | Draft notice of agenda for 3/4/24 status conference (.2); emails with K. Enos (.2); finalize, and file notice of agenda and email to the Court (.2) | B002 | 0.60 | 231.00 |
| 03/01/24 | BWALT | Update agenda for 3/1/24 hearing and email to YC team (.4); further emails with K. Enos and to T. Powell re: CNOs for matters scheduled for 3/6/24 hearing (.1) | B002 | 0.50 | 192.50 |
| 03/01/24 | BWALT | Multiple emails re: registration and zoom link for 3/1/24 hearing | B002 | 0.30 | 115.50 |
| 03/01/24 | KENOS | Meet with co-counsel and lender counsel re: hearing follow-up and preparations for 3/4 and 3/6 hearings | B002 | 0.80 | 796.00 |
| 03/01/24 | KENOS | Attention to preparations for 3/6 hearing | B002 | 0.30 | 298.50 |
| 03/01/24 | KENOS | Attend hearing re: discovery status and Camshaft protective motion (1.0) and assist co-counsel with preparations for same (.7) | B002 | 1.70 | 1,691.50 |
| 03/01/24 | KENOS | Review and finalize hearing agenda re: 3/4 status conference | B002 | 0.30 | 298.50 |
| 03/01/24 | RBRAD | Review update on rulings during status conference, GLAS intervention motion, and Camshaft's motion for protective order | B002 | 0.40 | 560.00 |
| 03/02/24 | KENOS | Emails with chambers and co-counsel re: status of 3/4 status conference | B002 | 0.20 | 199.00 |
| 03/02/24 | RBRAD | Review hearing transcript from 3/1/24 hearing | B002 | 0.30 | 420.00 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2024 |
| Invoice Number: | | 50051322 |
| Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/03/24 | KENOS | Call with co-counsel, lender counsel and R. Brady re: preparations for week of 3/4 hearings | B002 | 0.60 | 597.00 |
| 03/03/24 | KENOS | Emails with chambers and co-counsel re: status of 3/4 status conference | B002 | 0.20 | 199.00 |
| 03/03/24 | RBRAD | Review notice from Court re: change in time for status conference re: expedited discovery (.2); review request from counsel to Camshaft for Mr. Morton to appear by Zoom (.2) | B002 | 0.40 | 560.00 |
| 03/04/24 | BWALT | Update agenda for 3/6/24 hearing | B002 | 0.50 | 192.50 |
| 03/04/24 | BWALT | Prepare and file amended agenda for 3/4/24 status conference | B002 | 0.30 | 115.50 |
| 03/04/24 | BWALT | Email to the Court re: agenda for 3/6/24 TRO hearing | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Further update and file agenda for 3/6/24 TRO hearing | B002 | 0.70 | 269.50 |
| 03/04/24 | BWALT | Emails with K. Enos re: preparation for 3/4/24 status conference | B002 | 0.20 | 77.00 |
| 03/04/24 | BWALT | Further update and circulate docket | B002 | 0.20 | 77.00 |
| 03/04/24 | BWALT | Email from B. Howell re: registration for 3/6/24 hearing | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Receive and review certification of counsel for further interim cash collateral order | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Emails with K. Enos re: time change for 3/4/24 status conference | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Emails with QE team re: registration for 3/4/24 status conference | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Receive and circulate transcript 3/4/24 status conference | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Emails with C. Botvinnik re: amended agenda | B002 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Multiple emails from QE and YC team re: 3/4/24 status conference | B002 | 0.20 | 77.00 |
| 03/04/24 | KENOS | Review and finalize 3/6 hearing agenda | B002 | 0.20 | 199.00 |
| 03/04/24 | KENOS | Attend hearing re: Camshaft order to show cause and assist co-counsel with preparation/follow-up in connection with same | B002 | 1.70 | 1,691.50 |
| 03/04/24 | KENOS | Review and comment on exhibit list for 3/6 hearing | B002 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/04/24 | RBRAD | Review communication with the Court re: whereabouts of Mr. Morton and participation at hearing (.2); conference with K. Enos re: status conference with Judge Dorsey (.2) | B002 | 0.40 | 560.00 |
| 03/04/24 | RBRAD | Attend status conference with Court re: rule for show cause hearing for Camshaft/Morton's failure to comply with discovery orders (.5); post-hearing discussions with B. Finestone (.2) | B002 | 0.70 | 980.00 |
| 03/05/24 | BWALT | Forward transcript invoices for payment | B002 | 0.10 | 38.50 |
| 03/05/24 | KENOS | Assist co-counsel with preparations for TRO Hearing | B002 | 0.80 | 796.00 |
| 03/05/24 | KENOS | Call with co-counsel re: preparations for 3/6 hearing | B002 | 0.30 | 298.50 |
| 03/05/24 | KENOS | Review Camshaft and Ravindran objections to motion for TRO | B002 | 0.60 | 597.00 |
| 03/06/24 | BWALT | Finalize and file certification for second interim cash collateral, and upload order | B002 | 0.30 | 115.50 |
| 03/06/24 | BWALT | Update and circulate docket | B002 | 0.30 | 115.50 |
| 03/06/24 | BWALT | Finalize and file amended agenda and email to the Court | B002 | 0.30 | 115.50 |
| 03/06/24 | BWALT | Update amended agenda | B002 | 0.30 | 115.50 |
| 03/06/24 | BWALT | Emails with court reporter re: transcript for 3/6/24 hearing | B002 | 0.10 | 38.50 |
| 03/06/24 | BWALT | Emails re: post hearing matters, hearing binders, and materials | B002 | 0.30 | 115.50 |
| 03/06/24 | KENOS | Review and comment on revised hearing agenda re: 3/6 hearing | B002 | 0.20 | 199.00 |
| 03/06/24 | KENOS | Finalize exhibits and exhibit list re: TRO Hearing | B002 | 0.90 | 895.50 |
| 03/06/24 | KENOS | Attend hearing re: motion for TRO | B002 | 1.50 | 1,492.50 |
| 03/06/24 | KENOS | Assist co-counsel with preparations for TRO Hearing | B002 | 2.50 | 2,487.50 |
| 03/06/24 | RBRAD | Prepare for hearing on TRO motion (1.5); attend hearing on TRO motion (1.4); conferences with T. Pohl, and Quinn and K&E teams re: strategy for briefing requested by Court and hearing on preliminary injunction (.6) | B002 | 3.50 | 4,900.00 |
| 03/07/24 | BWALT | Calls and emails re: return of 3/6/24 hearing materials | B002 | 0.20 | 77.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/07/24 | BWALT | Emails with C. Botvinnik re: transcript of 3/6/24 hearing | B002 | 0.10 | 38.50 |
| 03/07/24 | BWALT | Email draft agenda to K. Enos and J. Kochenash (.3); emails with K. Enos and the Court re: 3/12/24 hearing (.1) | B002 | 0.40 | 154.00 |
| 03/07/24 | BWALT | Receive and review transcript of 3/6/24 TRO hearing | B002 | 0.20 | 77.00 |
| 03/07/24 | KENOS | Review transcript re: 3/6 hearing in connection with preparations for 3/14 hearing | B002 | 0.50 | 497.50 |
| 03/07/24 | RBRAD | Review transcript from TRO hearing | B002 | 0.40 | 560.00 |
| 03/08/24 | KENOS | Emails with Chambers, co-counsel and lender counsel re: 3/14 hearing preparations | B002 | 0.30 | 298.50 |
| 03/08/24 | KENOS | Email with US Trustee re: hearing schedule | B002 | 0.10 | 99.50 |
| 03/08/24 | KENOS | Emails with GLAS counsel re: preparation for motion to dismiss hearing | B002 | 0.20 | 199.00 |
| 03/09/24 | KENOS | Emails with counsel to GLAS re: 3/14 hearing preparations | B002 | 0.20 | 199.00 |
| 03/11/24 | BWALT | Prepare agenda for 3/14/24 hearing (.5); email from K. Enos re: comments, save revised agenda (.1) | B002 | 0.60 | 231.00 |
| 03/11/24 | KENOS | Assist co-counsel and client with preparations for 3/14 hearing | B002 | 0.30 | 298.50 |
| 03/11/24 | KENOS | Review exhibit list outline re: preparations for 3/14 hearing | B002 | 0.20 | 199.00 |
| 03/11/24 | KENOS | Review and revise agenda re: 3/14 hearing | B002 | 0.30 | 298.50 |
| 03/11/24 | KENOS | Review GLAS witness and exhibit list | B002 | 0.20 | 199.00 |
| 03/11/24 | KENOS | Draft witness list re: 3/14 hearing | B002 | 0.30 | 298.50 |
| 03/12/24 | BWALT | Finalize and file agenda for 3/14/24 order to show cause, and preliminary injunction hearing | B002 | 0.60 | 231.00 |
| 03/12/24 | BWALT | Email agenda and zip file of pleadings to the Court re: 3/14/24 hearing | B002 | 0.50 | 192.50 |
| 03/12/24 | BWALT | Emails from B. Howell re: registration for QE and T. Pohl for the 3/14/24 hearing | B002 | 0.10 | 38.50 |
| 03/12/24 | KENOS | Review and finalize exhibit list re: 3/14 hearing | B002 | 0.20 | 199.00 |
| 03/13/24 | BWALT | Finalize and file amended agenda for 3/14/24 hearing | B002 | 0.40 | 154.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|----------|-------------|------|-------|--------|
| 03/13/24 | KENOS | Assist co-counsel with preparations for preliminary injunction hearing | B002 | 5.20 | 5,174.00 |
| 03/14/24 | BWALT | Order to show cause and preliminary injunction hearing preparation and assistance, and post hearing matters | B002 | 4.00 | 1,540.00 |
| 03/14/24 | KENOS | Assist co-counsel with preparations for preliminary injunction hearing | B002 | 2.10 | 2,089.50 |
| 03/14/24 | KENOS | Attend preliminary injunction hearing | B002 | 7.30 | 7,263.50 |
| 03/14/24 | RBRAD | Conference with K. Enos re: strategy for rule to show cause and preliminary injunction hearings | B002 | 0.20 | 280.00 |
| 03/14/24 | RBRAD | Prepare for hearings on order to show cause and preliminary injunction (.5); attend hearings (including time during break discussing strategy) (4.5); attend Court's ruling on preliminary inunction motion (.4); follow-up discussions with co-counsel and counsel to GLAS (.4) | B002 | 5.80 | 8,120.00 |
| 03/15/24 | BWALT | Receive and circulate 3/14/24 hearing transcript | B002 | 0.10 | 38.50 |
| 03/15/24 | RBRAD | Review transcript from 3/14/24 hearing | B002 | 0.40 | 560.00 |
| 03/21/24 | BWALT | Draft agenda for 3/26/24 hearing and emails with K. Enos re: same | B002 | 0.80 | 308.00 |
| 03/22/24 | BWALT | Draft amended agenda for 3/25/24 hearing | B002 | 0.20 | 77.00 |
| 03/22/24 | BWALT | Email from J. Kochenash re: agenda for 3/26/24 hearing | B002 | 0.10 | 38.50 |
| 03/22/24 | BWALT | Emails with K. Enos, finalize and file agenda for 3/26/24 hearing | B002 | 0.60 | 231.00 |
| 03/22/24 | BWALT | Further emails from K. Enos and the Court re: cancellation of 3/26/24 hearing, (.1) and preparation of an amended agenda (.1) | B002 | 0.20 | 77.00 |
| 03/22/24 | BWALT | Emails with B. Howell re: 3/26/24 hearing | B002 | 0.10 | 38.50 |
| 03/22/24 | KENOS | Review and comment on revised 3/26 hearing agenda | B002 | 0.20 | 199.00 |
| 03/25/24 | BWALT | Update amended agenda for 3/26/24 hearing and email to J. Kochenash and K. Enos | B002 | 0.30 | 115.50 |
| 03/25/24 | BWALT | Finalize and file amended agenda canceling 3/26/24 hearing | B002 | 0.40 | 154.00 |
| 03/25/24 | KENOS | Review and finalize amended agenda re: 3/26 hearing | B002 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | April 17, 2024 |
| | | | Invoice Number: | | 50051322 |
| | | | Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/01/24 | BWALT | Finalize for filing and coordinate service of notice of adjourned DIP hearing | B003 | 1.00 | 385.00 |
| 03/01/24 | KENOS | Review and comment on notice of adjournment re: final DIP hearing | B003 | 0.30 | 298.50 |
| 03/01/24 | KENOS | Further review and revise Second Cash Collateral Order | B003 | 1.30 | 1,293.50 |
| 03/01/24 | LMCCR | Review Credit and Guaranty Agreement | B003 | 4.10 | 2,890.50 |
| 03/01/24 | TPOWE | Drafting and filing Notice of Adjourned Final DIP Hearing (.9); and correspondence with YCST Team, Kirkland Team, and/or QE Team re: same (.3) | B003 | 1.20 | 756.00 |
| 03/04/24 | BWALT | Confer with T. Powell re: further interim cash collateral order | B003 | 0.10 | 38.50 |
| 03/04/24 | KENOS | Emails with US Trustee re: second cash collateral order | B003 | 0.20 | 199.00 |
| 03/04/24 | KENOS | Review and comment on certification of counsel re: further interim DIP Order | B003 | 0.40 | 398.00 |
| 03/04/24 | KENOS | Review and consider lender comments to further interim DIP oder | B003 | 0.30 | 298.50 |
| 03/04/24 | LMCCR | Review initial eight amendments to Credit and Guaranty Agreement | B003 | 4.00 | 2,820.00 |
| 03/04/24 | TPOWE | Drafting Cash Collateral Second Interim Order COC | B003 | 0.80 | 504.00 |
| 03/05/24 | CGREA | Attention to DIP ancillary documentation issues | B003 | 0.30 | 420.00 |
| 03/05/24 | KENOS | Emails with US Trustee re: second cash collateral order | B003 | 0.20 | 199.00 |
| 03/06/24 | KENOS | Review and finalize second cash collateral order and related certification | B003 | 0.40 | 398.00 |
| 03/07/24 | BWALT | Confer with J. Kochenash re: DIP documents | B003 | 0.20 | 77.00 |
| 03/07/24 | KENOS | Review GLAS control agreement | B003 | 0.50 | 497.50 |
| 03/08/24 | CGREA | Attention to DACA issues | B003 | 0.20 | 280.00 |
| 03/08/24 | LMCCR | Correspondence with C. Grear and D. Holzman re comments to Springing DACA; review/edit Springing DACA | B003 | 2.60 | 1,833.00 |
| 03/09/24 | KENOS | Review and comment on lender comments to final DIP order | B003 | 0.60 | 597.00 |
| 03/10/24 | RBRAD | Review C. Terry's responses to UST unresolved issues: re: final DIP order | B003 | 0.30 | 420.00 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2024 |
| Invoice Number: | | 50051322 |
| Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/11/24 | CGREA | Multiple emails with YCST team, Quinn, and Reed Smith re: DIP issues | B003 | 0.20 | 280.00 |
| 03/11/24 | JKOCH | Review revised DIP Credit Agreement and Order | B003 | 0.20 | 126.00 |
| 03/11/24 | KENOS | Review and consider lender revisions to DIP credit agreement | B003 | 0.80 | 796.00 |
| 03/11/24 | KENOS | Prepare email to L. Casey re: proposed resolution of US Trustee DIP Issues | B003 | 0.40 | 398.00 |
| 03/11/24 | LMCCR | Correspondence with C. Grear, D. Holzman and S. Lee re comments to Springing DACA | B003 | 0.20 | 141.00 |
| 03/11/24 | RBRAD | Review correspondence to L. Casey re: responses to UST's comments to final DIP order | B003 | 0.20 | 280.00 |
| 03/12/24 | JKOCH | Further review revised DIP Credit Agreement and Order | B003 | 0.30 | 189.00 |
| 03/14/24 | CGREA | Review and analyze DIP Credit Agreement revisions | B003 | 0.80 | 1,120.00 |
| 03/14/24 | KENOS | Call with US Trustee re: final DIP Order | B003 | 0.20 | 199.00 |
| 03/15/24 | KENOS | Review and revise Final DIP Order | B003 | 0.80 | 796.00 |
| 03/15/24 | KENOS | Review co-counsel revisions to DIP Credit Agreement | B003 | 0.50 | 497.50 |
| 03/15/24 | LMCCR | Correspondence with D. Holzman and T. Pohl re comments to Senior Secured Super-Priority Debtor-in-Possession Credit and Guaranty Agreement | B003 | 0.20 | 141.00 |
| 03/15/24 | LMCCR | Review and make comments to Senior Secured Super-Priority Debtor-in-Possession Credit and Guaranty Agreement | B003 | 3.50 | 2,467.50 |
| 03/16/24 | KENOS | Further review and revise Final DIP Order (2x) (.7) and emails with co-counsel and counsel to GLAS re: same (.2) | B003 | 0.90 | 895.50 |
| 03/16/24 | LMCCR | Review and make comments to Senior Secured Super-Priority Debtor-in-Possession Credit and Guaranty Agreement | B003 | 3.50 | 2,467.50 |
| 03/16/24 | RBRAD | Review further revised draft final DIP order (.4); and correspondence with K. Enos, C. Terry, and B. Finestone re: same (.3) | B003 | 0.70 | 980.00 |
| 03/18/24 | CGREA | Telephone conference with Quinn Emanuel and K. Enos re: DIP Credit Agreement issues | B003 | 0.30 | 420.00 |

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
|---|---|---|
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/24 | CGREA | Emails with Quinn and K. Enos re: DIP issues | B003 | 0.10 | 140.00 |
| 03/18/24 | CGREA | Review and revise DIP Credit Agreement | B003 | 2.40 | 3,360.00 |
| 03/18/24 | KENOS | Review and comment on revisions to draft credit agreement | B003 | 0.40 | 398.00 |
| 03/18/24 | KENOS | Emails with lender counsel re: revisions to DIP credit agreement | B003 | 0.20 | 199.00 |
| 03/18/24 | KENOS | Emails with US Trustee re: revisions to DIP Order | B003 | 0.20 | 199.00 |
| 03/18/24 | KENOS | Calls with C. Grear and D. Holzman (.3) and A. Townsell (.2) re: revisions to DIP Order and DIP Credit Agreement | B003 | 0.50 | 497.50 |
| 03/19/24 | CGREA | Telephone conference with Kirkland, Quinn Emanuel, and YCST re: DIP Agreement revisions | B003 | 0.70 | 980.00 |
| 03/19/24 | CGREA | Attention to ancillary DIP documents | B003 | 0.90 | 1,260.00 |
| 03/19/24 | KENOS | Call with C. Grear, D. Holzman, and GLAS team re: credit agreement revisions | B003 | 0.70 | 696.50 |
| 03/19/24 | KENOS | Emails with co-counsel and lender counsel re: spending update | B003 | 0.20 | 199.00 |
| 03/20/24 | CGREA | Review and revise DIP documents | B003 | 1.40 | 1,960.00 |
| 03/20/24 | CGREA | Multiple emails with Quinn and K&E re: DIP issues | B003 | 0.20 | 280.00 |
| 03/20/24 | JKOCH | Review DIP closing checklist | B003 | 0.20 | 126.00 |
| 03/20/24 | JKOCH | Review DIP documents and edit DIP declaration | B003 | 1.60 | 1,008.00 |
| 03/20/24 | KENOS | Emails with lender counsel, co-counsel, and US Trustee re: increase in DIP sizing and attention to issues raised in connection with same | B003 | 0.60 | 597.00 |
| 03/20/24 | KENOS | Call with A. Townsell re: DIP issues | B003 | 0.30 | 298.50 |
| 03/21/24 | CGREA | Review and analyze DIP ancillary documents | B003 | 1.10 | 1,540.00 |
| 03/21/24 | JKOCH | Email correspondence with T. Pohl, Quinn, and YCST re: DIP declaration | B003 | 0.10 | 63.00 |
| 03/21/24 | JKOCH | Email correspondence with T. Pohl, Quinn, and YCST re: DIP declaration | B003 | 0.10 | 63.00 |
| 03/21/24 | KENOS | Review and comment on DIP Intercreditor and Security Agreements | B003 | 1.30 | 1,293.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/21/24 | KENOS | Review and comment on DIP credit agreement closing checklist and D. Holzman comments to same | B003 | 0.30 | 298.50 |
| 03/21/24 | KENOS | Emails with L. Casey, lender counsel, and debtor team re: increase in DIP facility size | B003 | 0.20 | 199.00 |
| 03/21/24 | RBRAD | Review update on DIP financing negotiations and correspondence with UST re: same (.6); conference with K. Enos re: same (.2) | B003 | 0.80 | 1,120.00 |
| 03/22/24 | BWALT | Confer with K. Enos re: notice of increase for DIP | B003 | 0.10 | 38.50 |
| 03/22/24 | CGREA | Emails with Quinn and YCST team re: DIP issues | B003 | 0.20 | 280.00 |
| 03/22/24 | CGREA | Further revise DIP Credit Agreement per Quinn comments | B003 | 0.20 | 280.00 |
| 03/22/24 | CGREA | Email to Kirkland re: DIP Agreement revisions | B003 | 0.10 | 140.00 |
| 03/22/24 | CGREA | Review and revise DIP Credit Agreement and ancillary documentation | B003 | 2.90 | 4,060.00 |
| 03/22/24 | JKOCH | Review QE comments to DIP closing checklist (.1); email correspondence re: same (.1) | B003 | 0.20 | 126.00 |
| 03/22/24 | KENOS | Review and comment on further revised versions of DIP credit agreement, security agreement and intercreditor agreement | B003 | 0.80 | 796.00 |
| 03/22/24 | KENOS | Draft notice re: increased DIP facility amount | B003 | 0.50 | 497.50 |
| 03/22/24 | KENOS | Revise proposed final DIP Order | B003 | 0.40 | 398.00 |
| 03/22/24 | KENOS | Draft notice of amended final DIP Order | B003 | 0.20 | 199.00 |
| 03/22/24 | KENOS | Emails with lender counsel, debtor team, US Trustee and chambers re: DIP issues and cancellation of 3/26 hearing | B003 | 0.30 | 298.50 |
| 03/22/24 | RBRAD | Review revised credit agreement (.4); review draft notice of revisions to DIP financing (.2); review correspondence with UST re: same (.2); review correspondence from Court re: canceling hearing on DIP and allowing submission under certificate of counsel (.2) | B003 | 1.00 | 1,400.00 |
| 03/23/24 | JKOCH | Review agency fee letter | B003 | 0.20 | 126.00 |
| 03/23/24 | KENOS | Review agency fee letter | B003 | 0.40 | 398.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
|---|---|---|---|
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/24 | BWALT | Emails with K. Enos re: notice of increase to DIP facility | B003 | 0.30 | 115.50 |
| 03/25/24 | CGREA | Review and analyze further revisions to DIP documents received from Quinn and K&E | B003 | 0.40 | 560.00 |
| 03/25/24 | CGREA | Multiple emails with YCST team, QE and K&E re: DIP documentation and issues | B003 | 0.30 | 420.00 |
| 03/25/24 | CGREA | Review and revise DIP documents | B003 | 2.60 | 3,640.00 |
| 03/25/24 | KENOS | Revise and finalize notice of increased DIP amount | B003 | 0.30 | 298.50 |
| 03/25/24 | KENOS | Call with D. Holzman re: DIP issues | B003 | 0.20 | 199.00 |
| 03/25/24 | KENOS | Review further revised versions of DIP Credit Agreement and DIP Pledge and Security Agreement (multiple versions) | B003 | 0.80 | 796.00 |
| 03/25/24 | KENOS | Emails with A. Townsell re: DIP Order | B003 | 0.20 | 199.00 |
| 03/26/24 | CGREA | Review and revise further revised DIP documents | B003 | 0.90 | 1,260.00 |
| 03/26/24 | CGREA | Multiple emails with YCST team, Quinn, and K&E re: DIP documents and revisions | B003 | 0.30 | 420.00 |
| 03/26/24 | JKOCH | Email correspondence (multiple) with K&E, Quinn, and Reed Smith re: DIP closing | B003 | 0.20 | 126.00 |
| 03/26/24 | KENOS | Review and comment on DIP escrow agreements | B003 | 0.60 | 597.00 |
| 03/26/24 | KENOS | Review and comment on further revised credit agreement | B003 | 0.40 | 398.00 |
| 03/27/24 | BOLIV | Finalize for filing and coordinate service of notice of filing DIP amendment | B003 | 0.40 | 150.00 |
| 03/27/24 | CGREA | Multiple emails to / from Kirkland, Quinn & YCST team re finalization of DIP documentation | B003 | 0.20 | 280.00 |
| 03/27/24 | CGREA | Review and analyze revised ancillary documents | B003 | 1.20 | 1,680.00 |
| 03/27/24 | JKOCH | Review revised DIP (.3); prepare notice of same (.2); email correspondence (multiple) with A. Townsell, K. Enos, and B. Walters re: same | B003 | 0.80 | 504.00 |
| 03/27/24 | KENOS | Emails with co-counsel, US Trustee and lender counsel re: DIP facility change | B003 | 0.30 | 298.50 |
| 03/27/24 | KENOS | Draft notice of DIP Amendment (.4) and coordinate filing and approval of same with lender counsel (.4) | B003 | 0.80 | 796.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/27/24 | KENOS | Calls with lender counsel (2x) and co-counsel re: DIP credit agreement issues | B003 | 0.70 | 696.50 |
| 03/27/24 | KENOS | Review further revisions to DIP Credit Agreement | B003 | 0.20 | 199.00 |
| 03/27/24 | RBRAD | Correspondence with D. Holzman, K. Enos, and C. Terry re: revisions to final DIP order and roll-up | B003 | 0.40 | 560.00 |
| 03/28/24 | BWALT | Coordinate service of notice of increased DIP amendment (D.I. 153) | B003 | 0.40 | 154.00 |
| 03/28/24 | CGREA | Revise subordination agreement | B003 | 0.20 | 280.00 |
| 03/28/24 | CGREA | Email to/ from Kirkland re DIP documents and related issues | B003 | 0.30 | 420.00 |
| 03/28/24 | CGREA | Review and analyze further revised DIP documents | B003 | 0.80 | 1,120.00 |
| 03/28/24 | KENOS | Work with client, co-counsel and lender counsel to finalize DIP Credit Agreement Documents | B003 | 0.40 | 398.00 |
| 03/28/24 | KENOS | Emails with co-counsel, US Trustee and lender counsel re: DIP facility change | B003 | 0.20 | 199.00 |
| 03/28/24 | KENOS | Review revisions to intercreditor subordination agreement | B003 | 0.40 | 398.00 |
| 03/28/24 | KENOS | Review further revisions to Security Agreement | B003 | 0.30 | 298.50 |
| 03/29/24 | CGREA | Review and analyze final edits to DIP documents | B003 | 0.30 | 420.00 |
| 03/29/24 | CGREA | Multiple emails to / from YCST team, Quinn, and Kirkland re finalization of DIP documents | B003 | 0.20 | 280.00 |
| 03/29/24 | JKOCH | Further review of bank statements and revisions to MOR | B003 | 1.10 | 693.00 |
| 03/29/24 | KENOS | Emails with lender counsel re: filing version of amended DIP Credit Agreement | B003 | 0.20 | 199.00 |
| 03/30/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of revised DIP credit agreement | B003 | 0.40 | 150.00 |
| 03/30/24 | JKOCH | Review revised credit agreement and notice thereof | B003 | 0.50 | 315.00 |
| 03/30/24 | KENOS | Review and finalize revised version of DIP Credit Agreement and related exhibits (.8) and emails with lender and co-counsel re: same (.2) | B003 | 0.80 | 796.00 |
| 03/01/24 | TPOWE | Drafting global notes for schedules and statements | B004 | 2.80 | 1,764.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/02/24 | KENOS | Review and revise schedules, statements and global notes | B004 | 2.10 | 2,089.50 |
| 03/04/24 | JKOCH | Review revised Schedules and SOFAs | B004 | 1.60 | 1,008.00 |
| 03/04/24 | KENOS | Emails with D. Holzman re: schedules and statements | B004 | 0.20 | 199.00 |
| 03/05/24 | JKOCH | Edit Schedules and SOFAs (1.7); email correspondence with client, Quinn, and K. Enos re: same (.4) | B004 | 2.10 | 1,323.00 |
| 03/05/24 | KENOS | Emails with D. Holzman, client and lender counsel re: revisions to schedules and statements | B004 | 0.20 | 199.00 |
| 03/06/24 | BWALT | Emails with J. Kochenash and D. Laskin re: schedules and SOFAs for filing | B004 | 0.10 | 38.50 |
| 03/06/24 | DLASK | File schedules and SOFAs | B004 | 0.60 | 231.00 |
| 03/06/24 | JKOCH | Call with E. Williams re: lien searches | B004 | 0.30 | 189.00 |
| 03/06/24 | JKOCH | Review lien searches and edit schedules and sofas based on same | B004 | 2.10 | 1,323.00 |
| 03/06/24 | KENOS | Review revised schedules and statements (.3), research related to same (.3) and confer with J. Kochenash re: revisions (.2) | B004 | 0.80 | 796.00 |
| 03/07/24 | BWALT | Emails with J. Kochenash re: as filed schedules and SOFAs | B004 | 0.30 | 115.50 |
| 03/08/24 | JKOCH | Attend 341 meeting | B004 | 0.30 | 189.00 |
| 03/08/24 | JKOCH | Review Schedules and SOFAs in preparation for 341 meeting | B004 | 0.30 | 189.00 |
| 03/08/24 | TPOWE | Attending 341 Meeting | B004 | 0.40 | 252.00 |
| 03/20/24 | BWALT | Confer with J. Kochenash re: February MOR | B004 | 0.10 | 38.50 |
| 03/20/24 | JKOCH | Draft February MOR | B004 | 0.40 | 252.00 |
| 03/20/24 | JKOCH | Draft MOR | B004 | 0.40 | 252.00 |
| 03/25/24 | BWALT | Email from J. Kochenash re: February MOR | B004 | 0.10 | 38.50 |
| 03/25/24 | KENOS | Emails with D. Holzman re: MOR preparations | B004 | 0.20 | 199.00 |
| 03/28/24 | JKOCH | Review bank statement and revise MOR | B004 | 0.60 | 378.00 |
| 03/28/24 | KENOS | Review and comment on February MOR | B004 | 0.40 | 398.00 |

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/08/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.70 | 696.50 |
| 03/08/24 | KENOS | Call with L. Casey re: 341 meeting | B008 | 0.20 | 199.00 |
| 03/08/24 | KENOS | Attend and conduct 341 meeting (.4) and preparations for same (.2) | B008 | 0.60 | 597.00 |
| 03/11/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.70 | 696.50 |
| 03/15/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.70 | 696.50 |
| 03/15/24 | RBRAD | Review updated task list (.1); attend conference call with Quinn and K&E re: results from preliminary injunction hearing and strategy for adversary proceeding (.5) | B008 | 0.60 | 840.00 |
| 03/18/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.40 | 398.00 |
| 03/20/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.40 | 398.00 |
| 03/22/24 | KENOS | Confer with R. Brady re: case strategy/upcoming DIP Hearing | B008 | 0.30 | 298.50 |
| 03/22/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.40 | 398.00 |
| 03/22/24 | RBRAD | Conference with K. Enos re: case strategy | B008 | 0.30 | 420.00 |
| 03/25/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.40 | 398.00 |
| 03/25/24 | RBRAD | Attend conference call with Quinn and Kirkland attorneys re: case updates, issues and strategy | B008 | 0.50 | 700.00 |
| 03/27/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.60 | 597.00 |
| 03/28/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.70 | 696.50 |
| 03/01/24 | BOLIV | Finalize for filing and coordinate service of stipulation re confidentiality and protective order | B011 | 0.50 | 187.50 |
| 03/01/24 | BWALT | Finalize and file CNO for seal motion, and upload order | B011 | 0.30 | 115.50 |
| 03/01/24 | BWALT | Emails with K. Enos (.2); finalize, file, and email to Camshaft counsel re: opposition to motion for protective order (.3) | B011 | 0.50 | 192.50 |
| 03/01/24 | KENOS | Review and finalize stipulated protective order | B011 | 0.40 | 398.00 |

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/01/24 | KENOS | Review and finalize objection to motion for protective order (redacted and sealed) | B011 | 0.50 | 497.50 |
| 03/02/24 | RBRAD | Review Camshaft alleged summary of call between Morton and Pohl (.2) and response from B. Finestone (.2); correspondence with K. Enos and B. Finestone re: alerting Court of need for hearing on 3/4/24 (.4) | B011 | 0.80 | 1,120.00 |
| 03/02/24 | RBRAD | Review correspondence from J. Cicero re: supplementing T&L and Ravindran discovery responses and agreement on sitting for deposition and correspondence with K. Enos and B. Finestone re: same | B011 | 0.30 | 420.00 |
| 03/02/24 | RBRAD | Review Judge Dorsey's chambers procedures re: adversary proceedings and contested matters (.6) and correspondence from R. Shankar re: strategy for TRO hearing (.2) | B011 | 0.80 | 1,120.00 |
| 03/03/24 | RBRAD | Prepare for (.3) and attend conference call with B. Finestone, D. Holzman, B. Schartz, R. Shankar, R. Howell, L. Jones, and K. Enos re: strategy for hearings on rule to show cause and TRO motion (.6) | B011 | 0.90 | 1,260.00 |
| 03/04/24 | BWALT | Further emails with JD team, and the Court re: zoom information for 3/4/24 status conference | B011 | 0.30 | 115.50 |
| 03/04/24 | BWALT | Email to J. Kochenash re: seal motion for TRO filings | B011 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Receive NEF re: order authorizing filing under seal entered at D.I. 124 | B011 | 0.20 | 77.00 |
| 03/04/24 | BWALT | Review and update exhibit list and emails with T. Powell re: same | B011 | 0.20 | 77.00 |
| 03/04/24 | BWALT | Confer with K. Enos (.1); finalize and file witness list for 3/6/24 TRO hearing (.2) | B011 | 0.30 | 115.50 |
| 03/04/24 | BWALT | Receive and review witness list for 3/6/24 hearing | B011 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Confer with K. Enos re: order to show cause | B011 | 0.10 | 38.50 |
| 03/04/24 | BWALT | Confer with T. Powell re: witness list (.1); further emails from K. Enos re: witness list (.1) | B011 | 0.20 | 77.00 |
| 03/04/24 | BWALT | Confer with K. Enos re: filings for 3/6/24 TRO hearing | B011 | 0.20 | 77.00 |
| 03/04/24 | JKOCH | Draft motion to seal TRO briefing | B011 | 0.70 | 441.00 |
| 03/04/24 | JKOCH | Review and analyze briefing/evidence re: TRO | B011 | 0.50 | 315.00 |

BYJU Alpha, Inc.

| | | | | Invoice Date: | | April 17, 2024 |
| | | | | Invoice Number: | | 50051322 |
| | | | | Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/04/24 | KENOS | Review and revise Show Cause Order re: Camshaft issues | B011 | 0.30 | 298.50 |
| 03/04/24 | RBRAD | Review correspondence to P. Van Tol re: need to refile motion to dismiss amended complaint | B011 | 0.10 | 140.00 |
| 03/04/24 | RBRAD | Research potential Court sanctions for Camshaft's violation of Court discovery orders | B011 | 0.50 | 700.00 |
| 03/04/24 | RBRAD | Review Court's Order setting rule to show cause hearing re: Camshaft's and Morton's failure to comply with discovery order | B011 | 0.20 | 280.00 |
| 03/04/24 | TPOWE | Drafting Witness List for March 6, 2024 Hearing (.3); and analyzing and reviewing TRO Brief (1.6) | B011 | 1.90 | 1,197.00 |
| 03/05/24 | BWALT | Emailed sealed filings to P. Keane | B011 | 0.20 | 77.00 |
| 03/05/24 | BWALT | Update agenda for 3/12/24 hearing (.2); draft agenda for 4/9/35 hearing (.2) | B011 | 0.40 | 154.00 |
| 03/05/24 | JKOCH | Email correspondence with C. Botvinnik re: seal motion | B011 | 0.10 | 63.00 |
| 03/05/24 | JKOCH | Review and analyze briefing and evidence re: TRO | B011 | 2.40 | 1,512.00 |
| 03/05/24 | JKOCH | Review chambers procedures re: evidentiary hearings (.2); email correspondence (multiple) with K. Enos and B. Walters re: same (.2) | B011 | 0.40 | 252.00 |
| 03/05/24 | RBRAD | Review Camshaft's objection to TRO motion (.2); review Ravindran's objection to TRO motion (.9); review Ravindran's declaration in support of objection (.2); conference with K. Enos re: same (.2) | B011 | 1.50 | 2,100.00 |
| 03/06/24 | BWALT | Emails from QE team and to YC team re: reply and revised proposed TRO order (.4); prepare additional exhibits for hearing (.4) | B011 | 0.80 | 308.00 |
| 03/06/24 | BWALT | Email from JD re: amended R&O from R. Ravindran | B011 | 0.10 | 38.50 |
| 03/06/24 | BWALT | Emails with J. Kochenash re: addition of exhibits 33 - 37, and updated documents (.3); email from JD team re: sharefile link for Ex. 33 - 36 (.1); download exhibits and confer with K. Enos and J. Kochenash re: further revisions to exhibit list (.8); further update exhibits for submission to the Court, and coordinate preparation of additional binder sets for TRO (1.20) | B011 | 2.40 | 924.00 |

BYJU Alpha, Inc.

| | | | | Invoice Date: | | April 17, 2024 |
| | | | | Invoice Number: | | 50051322 |
| | | | | Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/06/24 | BWALT | Assist trial team with preparation for TRO hearing | B011 | 0.50 | 192.50 |
| 03/06/24 | BWALT | Receive transcript for 3/6/24 hearing | B011 | 0.10 | 38.50 |
| 03/06/24 | BWALT | Emails re: certificate of service of TRO materials | B011 | 0.40 | 154.00 |
| 03/06/24 | BWALT | Finalize for filing and coordinate service of reply in further support of motion for temporary restraining order | B011 | 0.40 | 154.00 |
| 03/06/24 | JKOCH | Review and comment on exhibits and exhibit list; in-person and email correspondence (multiple) with K. Enos and B. Walters re: same | B011 | 1.80 | 1,134.00 |
| 03/06/24 | JKOCH | Review revised TRO order and edit notice of revised TRO order (.9); email correspondence with B. Walters re: same (.2) | B011 | 1.10 | 693.00 |
| 03/06/24 | KENOS | Review and comment on revised proposed order re: TRO | B011 | 0.30 | 298.50 |
| 03/06/24 | KENOS | Meet with co-counsel and client following TRO hearing re: next steps | B011 | 0.80 | 796.00 |
| 03/06/24 | KENOS | Review updated Ravindran discovery responses | B011 | 0.30 | 298.50 |
| 03/06/24 | KENOS | Review and comment on reply brief in support of TRO | B011 | 0.70 | 696.50 |
| 03/06/24 | KENOS | Finalize Reply in support of TRO | B011 | 0.60 | 597.00 |
| 03/06/24 | RBRAD | Review and comment on reply in support of TRO (.6); conference with K. Enos re: same (.2) | B011 | 0.80 | 1,120.00 |
| 03/07/24 | BWALT | Retrieve complaint for K. Enos | B011 | 0.40 | 154.00 |
| 03/07/24 | RBRAD | Correspondence with B. Finestone re: strategy in connection with discovery before preliminary injunction hearing (.2); telephone conference with K. Enos re: same (.2); review response from S. Korpus re: deposition of R. Ravindran and briefing schedule (.2); correspondence with B. Finestone and K. Enos re: schedule to respond to Camshaft's motion to dismiss complaint (.2); review case law re: briefing and hearing on motion for preliminary injunction (.8) | B011 | 1.60 | 2,240.00 |
| 03/08/24 | KENOS | Emails with co-counsel and E. Miller re: motion to dismiss objection deadline | B011 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | April 17, 2024 |
| | | | Invoice Number: | | 50051322 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/08/24 | KENOS | Emails with B. Finestone re: scheduling order | B011 | 0.20 | 199.00 |
| 03/09/24 | RBRAD | Review correspondence between J. Ye. P. Van Tol and S. Corpus re: discovery issues re: preliminary injunction hearing | B011 | 0.40 | 560.00 |
| 03/10/24 | KENOS | Email with B. Finestone re: scheduling order | B011 | 0.20 | 199.00 |
| 03/10/24 | RBRAD | Review correspondence from J. Ye, S. Corpus and P. Van Tol re: discovery in connection with preliminary injunction hearing | B011 | 0.30 | 420.00 |
| 03/10/24 | RBRAD | Review draft scheduling order re: preliminary injunction hearing | B011 | 0.30 | 420.00 |
| 03/11/24 | BWALT | Confer with K. Enos re: witness list for filing | B011 | 0.10 | 38.50 |
| 03/11/24 | BWALT | Confer with K. Enos re: witness list for 3/14/24 hearing | B011 | 0.10 | 38.50 |
| 03/11/24 | BWALT | Email from K. Enos (.1); file COC for scheduling order re: additional briefing on motion for TRO (.2); upload order and email to the Court (.1); email order to opposing counsel (.1) | B011 | 0.50 | 192.50 |
| 03/11/24 | KENOS | Review and comment on supplemental briefing re: TRO/PI request (multiple versions) | B011 | 0.90 | 895.50 |
| 03/11/24 | KENOS | Draft scheduling order and related certification re: additional TRO briefing | B011 | 0.40 | 398.00 |
| 03/11/24 | KENOS | Emails with co-counsel and parties in interest re: proposed scheduling order | B011 | 0.20 | 199.00 |
| 03/11/24 | RBRAD | Conference call with K&E and Quinn teams re: preparation and strategy for preliminary injunction hearing | B011 | 0.40 | 560.00 |
| 03/12/24 | BWALT | Emails with K. Enos re: sets of exhibit binders | B011 | 0.20 | 77.00 |
| 03/12/24 | BWALT | Emails re: supplemental PI brief (.2); finalize for filing and coordinate service of supplemental brief (sealed and redacted versions) (1.3) | B011 | 1.50 | 577.50 |
| 03/12/24 | BWALT | Finalize and file witness list for 3/14/24 TRO hearing (.2); furthers emails with K. Enos (.1) | B011 | 0.30 | 115.50 |
| 03/12/24 | KENOS | Review and finalize supplemental brief re: TRO/PI request | B011 | 1.90 | 1,890.50 |
| 03/12/24 | KENOS | Review and comment on supplemental briefing re: TRO/PI request (multiple versions) | B011 | 0.70 | 696.50 |

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
|---|---|---|
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/12/24 | RBRAD | Review further revised draft brief in support of preliminary injunction and addressing Court's questions re: Grupo decision (2x) | B011 | 0.90 | 1,260.00 |
| 03/12/24 | RBRAD | Review draft brief in support of preliminary injunction | B011 | 0.90 | 1,260.00 |
| 03/12/24 | RBRAD | Review Debtor and GLAS draft exhibit and witness lists for preliminary injunction hearing (.4); review R. Ravindran exhibit and witness list (.1) | B011 | 0.50 | 700.00 |
| 03/13/24 | BWALT | Emails with trial team, assist with preparation, coordinate delivery of materials to Bankruptcy Court | B011 | 1.20 | 462.00 |
| 03/13/24 | BWALT | Update exhibit list for 3/14/24 hearing, and update exhibit binders and electronic files including OSC binders | B011 | 5.40 | 2,079.00 |
| 03/13/24 | BWALT | Confer with K. Enos re: exhibits for 3/14/24 TRO hearing (.2); email supplemental briefing to the Court (.1) | B011 | 0.30 | 115.50 |
| 03/13/24 | JKOCH | Review exhibits and edit/finalize exhibit list in preparation for hearing | B011 | 1.20 | 756.00 |
| 03/13/24 | KENOS | Review and consider Camshaft Supplemental Brief re: preliminary injunction motion | B011 | 0.40 | 398.00 |
| 03/13/24 | KENOS | Review and comment on objection to Camshaft Motion to Dismiss | B011 | 0.30 | 298.50 |
| 03/13/24 | KENOS | Finalize objection to Camshaft Motion to Dismiss | B011 | 0.20 | 199.00 |
| 03/13/24 | RBRAD | Review draft opposition to Camshaft's motion to dismiss complaint | B011 | 0.20 | 280.00 |
| 03/13/24 | RBRAD | Review counsel request to Court to allow Mr. Morton to appear remotely at order to show cause hearing (.1); review Court's response (.1); correspondence with K. Enos re: same (.1) | B011 | 0.30 | 420.00 |
| 03/13/24 | RBRAD | Review WSJ article on Morton fleeing the country re: exhibit for order to show cause and preliminary injunction hearings | B011 | 0.20 | 280.00 |
| 03/13/24 | RBRAD | Review R. Ravindran's supplemental brief in opposition to preliminary injunction and addressing SCOTUS decision in Grupo | B011 | 0.80 | 1,120.00 |
| 03/14/24 | RBRAD | Review correspondence to R. Ravindran counsel re: notice to Think and Learn board of preliminary injunction (.1); review draft order approving preliminary injunction (.2) | B011 | 0.30 | 420.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | April 17, 2024 |
| | | Invoice Number: | 50051322 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/15/24 | JKOCH | Review preliminary injunction order and prepare COC for same | B011 | 0.80 | 504.00 |
| 03/15/24 | KENOS | Review Camshaft Motion to Dismiss | B011 | 0.50 | 497.50 |
| 03/15/24 | KENOS | Review and comment on proposed Injunctive Order (multiple versions) | B011 | 0.40 | 398.00 |
| 03/15/24 | RBRAD | Review contempt order issued by Court re: Camshaft and W. Morton | B011 | 0.20 | 280.00 |
| 03/15/24 | RBRAD | Review proposed edits to draft preliminary injunction order from B. Finestone, R. Shankar, and B. Schartz (2x) | B011 | 0.70 | 980.00 |
| 03/16/24 | RBRAD | Review correspondence with P. Van Toll re: Camshaft's position on amendment to complaint and status of motion to dismiss adversary proceeding | B011 | 0.20 | 280.00 |
| 03/17/24 | KENOS | Emails with co-counsel re: objection to motion to dismiss | B011 | 0.20 | 199.00 |
| 03/18/24 | BWALT | Update docket with order granting preliminary injunction (.1); email to adversary service list (.1); circulate to co-counsel (.1) | B011 | 0.30 | 115.50 |
| 03/18/24 | BWALT | File certification of counsel regarding order on motion for preliminary junction, and email to the Court re: same | B011 | 0.40 | 154.00 |
| 03/18/24 | KENOS | Emails with co-counsel re: adversary proceeding briefing schedule | B011 | 0.20 | 199.00 |
| 03/18/24 | KENOS | Call with co-counsel and adversary parties re: revisions to injunction order | B011 | 0.40 | 398.00 |
| 03/18/24 | KENOS | Assist co-counsel with preparation of motion to amend complaint | B011 | 0.40 | 398.00 |
| 03/18/24 | KENOS | Review and comment on briefing stipulation re: Camshaft Motion to Dismiss Adversary | B011 | 0.30 | 298.50 |
| 03/18/24 | KENOS | Review and finalize certification and order re: injunctive relief | B011 | 0.40 | 398.00 |
| 03/18/24 | RBRAD | Review draft joint stipulation for briefing on motion to dismiss adversary proceeding | B011 | 0.30 | 420.00 |
| 03/19/24 | BWALT | Emails with QE and K. Enos re: motion for leave to amend | B011 | 0.20 | 77.00 |
| 03/19/24 | KENOS | Review Camshaft notice of appeal and confer with R. Brady re: same | B011 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | April 17, 2024 |
| | | | Invoice Number: | | 50051322 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/19/24 | RBRAD | Review Camshaft notice of appeal of contempt order and preliminary injunction order (.2); correspondence with K. Enos re: same (.2) | B011 | 0.40 | 560.00 |
| 03/20/24 | BWALT | Receive NEF of notice of transmittal of record on appeal | B011 | 0.10 | 38.50 |
| 03/20/24 | BWALT | Receive further NEF of appeal docket items (24-354) | B011 | 0.20 | 77.00 |
| 03/20/24 | BWALT | Emails with D. Laskin re: direct notifications for NEF in appeal matter | B011 | 0.10 | 38.50 |
| 03/21/24 | BWALT | Finalize and file certification of counsel re: order approving joint stipulation extending time to response to MTD complaint | B011 | 0.50 | 192.50 |
| 03/21/24 | BWALT | Finalize and file objection to Camshaft's motion to dismiss chapter 11 case (.2); email to GLAS counsel (.1); email to Camshaft counsel (.1) | B011 | 0.40 | 154.00 |
| 03/21/24 | JKOCH | Draft COC for stipulation re: extended response deadline | B011 | 0.80 | 504.00 |
| 03/21/24 | KENOS | Attention to UST issues raised in connection with Final DIP Order | B011 | 0.70 | 696.50 |
| 03/21/24 | KENOS | Review and comment on objection to Camshaft Motion to Dismiss Chapter 11 Case | B011 | 0.80 | 796.00 |
| 03/21/24 | KENOS | Finalize objection to Camshaft Motion to Dismiss | B011 | 0.60 | 597.00 |
| 03/21/24 | KENOS | Review and comment on certification, order, and stipulation re: motion to dismiss briefing schedule | B011 | 0.30 | 298.50 |
| 03/21/24 | RBRAD | Review and comment on draft objection to Camshaft's motion to dismiss chapter 11 case (1.1); conference with K. Enos re: same (.2); review revised and final draft objection (.3) | B011 | 1.60 | 2,240.00 |
| 03/21/24 | RBRAD | Review certification of R. Ravindran re: efforts to locate Debtor's funds (.2); conference with K. Enos re: same (.2) | B011 | 0.40 | 560.00 |
| 03/21/24 | RBRAD | Review GLAS joinder to Debtor's objection to Camshaft's motion to dismiss chapter 11 case | B011 | 0.20 | 280.00 |
| 03/25/24 | KENOS | Emails with co-counsel and counsel to Ravindran re: answer to complaint | B011 | 0.20 | 199.00 |
| 03/25/24 | KENOS | Calls and emails with W. Chipman re: Ravindran discovery response issues | B011 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | April 17, 2024 |
| | | | Invoice Number: | | 50051322 |
| | | | Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/25/24 | RBRAD | Conference with K. Enos re: efforts to enforce preliminary injunction order (.2); review summary of call with R. Ravindran's counsel re: same (.2); review correspondence from B. Firestone re: same (.1); review R. Ravindran's request for extension of time to respond to complaint (.1) | B011 | 0.60 | 840.00 |
| 03/26/24 | KENOS | Confer with K. Guerke re: discovery issues (.4) and research related to same (.2) | B011 | 0.60 | 597.00 |
| 03/26/24 | KENOS | Emails (.2) and calls (.2) with W. Chipman, Lender counsel and co-counsel re: Ravindran discovery responses | B011 | 0.40 | 398.00 |
| 03/26/24 | KENOS | Emails with lender counsel, co-counsel and W. Chipman re: deadlines for responding to adversary pleadings | B011 | 0.20 | 199.00 |
| 03/26/24 | KGUER | Emails with K. Enos and co-counsel re: 2004 subpoenas (.2); review Rule 2004 subpoena issues (.7); meetings with K. Enos re: discovery issues (.6) | B011 | 1.50 | 1,620.00 |
| 03/26/24 | RBRAD | Review R. Ravindran notice of appeal of preliminary injunction order | B011 | 0.20 | 280.00 |
| 03/26/24 | RBRAD | Review draft Khaitan declaration in support of OSC re: preliminary injunction order (.3) and correspondence with K. Enos re: same (.1) | B011 | 0.40 | 560.00 |
| 03/26/24 | RBRAD | Conference with K. Enos re: strategy in connection with enforcement of preliminary injunction order (.2); review correspondence from B. Finestone, B. Schartz, and R. Howell re: same (.4) | B011 | 0.60 | 840.00 |
| 03/27/24 | BWALT | Update appeal docket C.A. No. 24-389 | B011 | 0.20 | 77.00 |
| 03/27/24 | KENOS | Review draft Apex subpoena | B011 | 0.30 | 298.50 |
| 03/27/24 | KENOS | Emails with E. Miller and co-counsel re: Camshaft motion to shorten | B011 | 0.20 | 199.00 |
| 03/27/24 | KENOS | Review and comment on Khaitan declaration (.2), review Ravindran deposition in connection with same (.2) and confer with R. Brady re: same (.2) | B011 | 0.60 | 597.00 |
| 03/27/24 | KGUER | Review Apex subpoena issues and documents (.4); meeting with co-counsel re: same (.4) | B011 | 0.80 | 864.00 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | April 17, 2024 |
| | | | Invoice Number: | | 50051322 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/27/24 | RBRAD | Review mediation order from District Court re: Camshaft's appeal of sanctions and preliminary injunction orders | B011 | 0.20 | 280.00 |
| 03/28/24 | BWALT | Confer with K. Enos re: motion to show cause | B011 | 0.30 | 115.50 |
| 03/28/24 | DLASK | Assist in preparation for filing, finalize for filing and coordinate service of contempt motion under seal and redacted, related motion to shorten | B011 | 2.00 | 770.00 |
| 03/28/24 | KENOS | Review and revise motion to shorten re: motion to show cause | B011 | 0.40 | 398.00 |
| 03/28/24 | KENOS | Emails with Chambers re: Camshaft motion to shorten | B011 | 0.20 | 199.00 |
| 03/28/24 | KENOS | Work with co-counsel and lender counsel re: response to motion to shorten | B011 | 0.40 | 398.00 |
| 03/28/24 | KENOS | Emails with W. Chipman re: motion to shorten with respect to motion to show cause | B011 | 0.20 | 199.00 |
| 03/28/24 | KENOS | Review and consider motion for stay pending appeal and related motion to shorten | B011 | 0.50 | 497.50 |
| 03/28/24 | KENOS | Assist co-counsel with preparation of objection to motion to shorten re: Camshaft stay pending appeal request | B011 | 0.40 | 398.00 |
| 03/28/24 | KENOS | Review and comment on order re: Camshaft motion to shorten and emails with E. Miller re: same | B011 | 0.30 | 298.50 |
| 03/28/24 | KENOS | Review and comment on draft motion to show cause (multiple versions) | B011 | 2.10 | 2,089.50 |
| 03/28/24 | KENOS | Emails with counsel to GLAS re: Ravindran discovery responses | B011 | 0.20 | 199.00 |
| 03/28/24 | KENOS | Work with co-counsel re: finalizing motion to show cause and related motion to shorten | B011 | 1.80 | 1,791.00 |
| 03/28/24 | RBRAD | Review draft OSC motion re: enforcing preliminary injunction order (.7); review revised draft (.4); review draft motion to shorten (.2) and correspondence with B. Fineman, K. Enos, R. Shankar, and J. Ye re: same (.2) | B011 | 1.50 | 2,100.00 |
| 03/28/24 | RBRAD | Review Camshaft's amended notice of appeal (.2); motion for stay pending appeal (.7); motion to shorten notice (.2); correspondence with K. Enos re: same (.2); review correspondence from Court granting motion to shorten (.1) | B011 | 1.40 | 1,960.00 |

BYJU Alpha, Inc.

Invoice Date: April 17, 2024
Invoice Number: 50051322
Matter Number: 103547.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/29/24 | DLASK | Finalize for filing and coordinate service of notice of withdrawal and, corrected redacted motion to show cause | B011 | 0.70 | 269.50 |
| 03/29/24 | DLASK | Prepare notice of withdrawal of redacted motion to show cause | B011 | 0.30 | 115.50 |
| 03/29/24 | KENOS | Review and finalize revised redacted motion for order to show cause (.3) and emails with co-counsel re: same (.2) | B011 | 0.50 | 497.50 |
| 03/29/24 | KENOS | Review Ravindran letter in response to motion to show cause | B011 | 0.20 | 199.00 |
| 03/29/24 | KGUER | Emails with K. Enos re: subpoena and 26(f) conference; review summary of same and docs relating to same. (.5) | B011 | 0.50 | 540.00 |
| 03/29/24 | RBRAD | Review correspondence from B. Finestone and P. Van Toll re: deposition of W. Morton in connection with motion for stay pending appeal of contempt and preliminary injunction order | B011 | 0.30 | 420.00 |
| 03/01/24 | BWALT | Email CNOs for retention applications, and interim compensation procedures, and email to T. Powell | B017 | 0.40 | 154.00 |
| 03/04/24 | BWALT | Receive NEF for entry of orders on retention motions and interim compensation procedure motion, and email to J. Martinez re: same | B017 | 0.30 | 115.50 |
| 03/26/24 | BWALT | Review Quinn Emanuel first monthly fee application (.4); emails with K. Enos (.3); emails with B. Howell (.2); draft notice (.5); finalize and file same (.5) | B017 | 1.90 | 731.50 |
| 03/26/24 | KENOS | Review and comment on Quinn February Fee Application | B017 | 0.30 | 298.50 |
| 03/27/24 | BWALT | Finalize for filing and coordinate service of YCST 1st monthly fee application | B017 | 0.50 | 192.50 |
| 03/27/24 | BWALT | Emails from B. Howell re: Quinn Emanuel first monthly fee application | B017 | 0.10 | 38.50 |
| 03/28/24 | BWALT | Email from K. Enos re: LEDES for fee applications | B017 | 0.10 | 38.50 |
| 03/28/24 | BWALT | Email YCST LEDES file to UST | B017 | 0.10 | 38.50 |
| 03/18/24 | KENOS | Initial preparations of YCST February Fee Application | B018 | 0.50 | 497.50 |
| 03/27/24 | BWALT | Draft YCST first monthly fee application | B018 | 2.50 | 962.50 |
| | | | **Total** | **259.00** | **$229,426.00** |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | April 17, 2024 |
| Invoice Number: | 50051322 |
| Matter Number: | 103547.1001 |

**Timekeeper Summary**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Beth A. Olivere | 1.30 | 375.00 | 487.50 |
| Brenda Walters | 53.50 | 385.00 | 20,597.50 |
| Craig D. Grear | 19.70 | 1,400.00 | 27,580.00 |
| Debbie Laskin | 3.60 | 385.00 | 1,386.00 |
| Jared W. Kochenash | 24.70 | 630.00 | 15,561.00 |
| Kenneth J. Enos | 88.70 | 995.00 | 88,256.50 |
| Kevin A. Guerke | 2.80 | 1,080.00 | 3,024.00 |
| Lauren McCrery | 18.10 | 705.00 | 12,760.50 |
| Robert S. Brady | 39.50 | 1,400.00 | 55,300.00 |
| Timothy R. Powell | 7.10 | 630.00 | 4,473.00 |
| **Total** | **259.00** | | **$229,426.00** |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2024 |
| Invoice Number: | | 50051322 |
| Matter Number: | | 103547.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 1.30 | 630.00 | 819.00 |
| Brenda Walters | Paralegal | 7.00 | 385.00 | 2,695.00 |
| **Total** | | **8.30** | | **3,514.00** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 30.80 | 995.00 | 30,646.00 |
| Robert S. Brady | Partner | 12.50 | 1,400.00 | 17,500.00 |
| Brenda Walters | Paralegal | 17.40 | 385.00 | 6,699.00 |
| **Total** | | **60.70** | | **54,845.00** |

**Task Code:B003**      **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 19.70 | 1,400.00 | 27,580.00 |
| Kenneth J. Enos | Partner | 22.10 | 995.00 | 21,989.50 |
| Robert S. Brady | Partner | 3.40 | 1,400.00 | 4,760.00 |
| Jared W. Kochenash | Associate | 5.50 | 630.00 | 3,465.00 |
| Lauren McCrery | Associate | 18.10 | 705.00 | 12,760.50 |
| Timothy R. Powell | Associate | 2.00 | 630.00 | 1,260.00 |
| Beth A. Olivere | Paralegal | 0.80 | 375.00 | 300.00 |
| Brenda Walters | Paralegal | 2.10 | 385.00 | 808.50 |
| **Total** | | **73.70** | | **72,923.50** |

**Task Code:B004**      **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 3.90 | 995.00 | 3,880.50 |
| Jared W. Kochenash | Associate | 8.10 | 630.00 | 5,103.00 |
| Timothy R. Powell | Associate | 3.20 | 630.00 | 2,016.00 |
| Brenda Walters | Paralegal | 0.60 | 385.00 | 231.00 |
| Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **16.40** | | **11,461.50** |

**Task Code:B008**      **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 6.10 | 995.00 | 6,069.50 |
| Robert S. Brady | Partner | 1.40 | 1,400.00 | 1,960.00 |
| **Total** | | **7.50** | | **8,029.50** |

**Task Code:B011**      **Other Adversary Proceedings**

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
|---|---|---|
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 25.00 | 995.00 | 24,875.00 |
| Kevin A. Guerke | Partner | 2.80 | 1,080.00 | 3,024.00 |
| Robert S. Brady | Partner | 22.20 | 1,400.00 | 31,080.00 |
| Jared W. Kochenash | Associate | 9.80 | 630.00 | 6,174.00 |
| Timothy R. Powell | Associate | 1.90 | 630.00 | 1,197.00 |
| Beth A. Olivere | Paralegal | 0.50 | 375.00 | 187.50 |
| Brenda Walters | Paralegal | 20.50 | 385.00 | 7,892.50 |
| Debbie Laskin | Paralegal | 3.00 | 385.00 | 1,155.00 |
| **Total** | | **85.70** | | **75,585.00** |

**Task Code:B017**      **Retention of Professionals/Fee Issues**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.30 | 995.00 | 298.50 |
| Brenda Walters | Paralegal | 3.40 | 385.00 | 1,309.00 |
| **Total** | | **3.70** | | **1,607.50** |

**Task Code:B018**      **Fee Application Preparation**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.50 | 995.00 | 497.50 |
| Brenda Walters | Paralegal | 2.50 | 385.00 | 962.50 |
| **Total** | | **3.00** | | **1,460.00** |

# **<u>EXHIBIT B</u>**

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2024 |
| Invoice Number: | | 50051322 |
| Matter Number: | | 103547.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 02/16/24 | Parcels, Inc. - Terra Cafe and Grill 1067182 | 1.00 | 222.00 |
| 02/16/24 | Parcels, Inc. - Terra Cafe and Grill 1067182 | 1.00 | 45.00 |
| 03/01/24 | Parcels, Inc. - Toscana 1071067 | 1.00 | 170.00 |
| 03/01/24 | Parcels, Inc. - Toscana 1071067 | 1.00 | 60.00 |
| 03/01/24 | Federal Express Corporation - TURNER N. FALK SAUL EWING CENTRE SQUARE WEST PHILADELPHIA, PA 19102 | 1.00 | 25.51 |
| 03/01/24 | Federal Express Corporation - MAILROOM YOUNG CONAWAY 1000 North King Street WILMINGTON, DE 19801 | 1.00 | 15.91 |
| 03/01/24 | Federal Express Corporation - MAILROOM YOUNG CONAWAY 1000 North King Street WILMINGTON, DE 19801 | 1.00 | 15.91 |
| 03/01/24 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 03/01/24 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 03/01/24 | Postage POSTAGE | 3.00 | 9.00 |
| 03/01/24 | Postage POSTAGE | 10.00 | 13.90 |
| 03/04/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 03/04/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 03/04/24 | Parcels, Inc. - Milk &amp; Honey 1071046 | 1.00 | 45.00 |
| 03/04/24 | Parcels, Inc. - Milk &amp; Honey 1071046 | 1.00 | 103.50 |
| 03/04/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 03/04/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 03/04/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 03/05/24 | Photocopy Charges Duplication BW | 180.00 | 18.00 |
| 03/05/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 03/05/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 03/05/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 03/05/24 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 03/05/24 | Photocopy Charges Duplication BW | 94.00 | 9.40 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 03/06/24 | Parcels, Inc. - Judge Dorsey's Courtroom YCST 1072293 | 1.00 | 25.00 |
| 03/06/24 | Postage POSTAGE | 13.00 | 30.55 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |

BYJU Alpha, Inc.

| | Invoice Date: | April 17, 2024 |
|---|---|---|
| | Invoice Number: | 50051322 |
| | Matter Number: | 103547.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 03/06/24 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 03/06/24 | Parcels, Inc. - PureBread Deli 1071002 | 1.00 | 248.00 |
| 03/06/24 | Parcels, Inc. - PureBread Deli 1071002 | 1.00 | 105.00 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 03/06/24 | Photocopy Charges Duplication BW | 4,784.00 | 478.40 |
| 03/06/24 | Photocopy Charges Duplication BW | 43.00 | 4.30 |
| 03/06/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 03/06/24 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 03/06/24 | Photocopy Charges Duplication BW | 702.00 | 70.20 |
| 03/06/24 | Photocopy Charges Duplication BW | 84.00 | 8.40 |
| 03/06/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 03/06/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 98.00 | 9.80 |
| 03/06/24 | Photocopy Charges Duplication BW | 189.00 | 18.90 |
| 03/06/24 | Photocopy Charges Duplication BW | 308.00 | 30.80 |
| 03/06/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/06/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 03/11/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington regarding transcript services related to status conference held 2/27/24 | 1.00 | 96.00 |
| 03/11/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington regarding transcript services related to emergency discovery motion hearing held 2/16/24 | 1.00 | 328.00 |
| 03/12/24 | Photocopy Charges Duplication BW | 2,604.00 | 260.40 |
| 03/12/24 | Photocopy Charges Duplication BW | 185.00 | 18.50 |
| 03/13/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 03/13/24 | Photocopy Charges Duplication BW | 1,344.00 | 134.40 |
| 03/13/24 | Photocopy Charges Duplication BW | 117.00 | 11.70 |
| 03/13/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 03/13/24 | Color Photocopy Charges Duplication Color | 54.00 | 43.20 |
| 03/13/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 03/13/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 03/13/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 03/13/24 | Photocopy Charges Duplication BW | 168.00 | 16.80 |
| 03/13/24 | Photocopy Charges Duplication BW | 228.00 | 22.80 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2024 |
| Invoice Number: | | 50051322 |
| Matter Number: | | 103547.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 03/13/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 03/13/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 03/13/24 | Parcels, Inc. - Blowback from emailed attachments x7 Insert generic tabs Place in binders BYJU 7 Binders 1071945 | 1.00 | 169.60 |
| 03/13/24 | Parcels, Inc. - Blowback from emailed link x7 3 hole punch Clip Debtor's Exhibits 5, 6, 7, 8, 10, and 23 1072188 | 1.00 | 86.10 |
| 03/13/24 | Parcels, Inc. - Download and blowback documents from provided link x1 Insert tabs as necessary Insert into binder Create and insert custom cover/spine Ravindran's Supplemental Brief 1072143 | 1.00 | 100.60 |
| 03/13/24 | Parcels, Inc. - Download and blowback from emailed link x2 GBC bind 1071950 | 1.00 | 22.50 |
| 03/13/24 | Parcels, Inc. - Blowback from emailed link x1 Insert number tabs Insert into binder Debtor's Exhibit Binder 1071912 | 1.00 | 238.90 |
| 03/13/24 | Parcels, Inc. - Download and blowback from emailed link x2/x1 GBC bind ()x2) Insert number tabs Insert into binder with cover/spine (x1) Transcript and PI Hearing Binder 1071819 | 1.00 | 359.46 |
| 03/13/24 | Parcels, Inc. - Download and blowback documents from emailed links x1 Insert tabs as necessary Insert into binders Create and insert custom covers/spines Case Binders - Debtor's TRO Opening Brief, Camshaft's Opposition, Ravindran's Opposition, Debtor's TRO Reply Brief, Debtor's Supplemental Briefing 1073273 | 1.00 | 604.65 |
| 03/13/24 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 03/13/24 | Photocopy Charges Duplication BW | 90.00 | 9.00 |
| 03/13/24 | Photocopy Charges Duplication BW | 84.00 | 8.40 |
| 03/13/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 03/13/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 03/13/24 | Photocopy Charges Duplication BW | 102.00 | 10.20 |
| 03/13/24 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 03/13/24 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 03/13/24 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 03/13/24 | Photocopy Charges Duplication BW | 1,787.00 | 178.70 |
| 03/13/24 | Photocopy Charges Duplication BW | 154.00 | 15.40 |
| 03/13/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 03/13/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 03/13/24 | Photocopy Charges Duplication BW | 51.00 | 5.10 |
| 03/13/24 | Photocopy Charges Duplication BW | 48.00 | 4.80 |
| 03/13/24 | Photocopy Charges Duplication BW | 441.00 | 44.10 |
| 03/13/24 | Photocopy Charges Duplication BW | 140.00 | 14.00 |
| 03/13/24 | Photocopy Charges Duplication BW | 77.00 | 7.70 |
| 03/13/24 | Photocopy Charges Duplication BW | 441.00 | 44.10 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2024 |
| Invoice Number: | | 50051322 |
| Matter Number: | | 103547.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 03/13/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 03/13/24 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |
| 03/14/24 | Color Photocopy Charges Duplication Color | 66.00 | 52.80 |
| 03/14/24 | Photocopy Charges Duplication BW | 90.00 | 9.00 |
| 03/14/24 | Parcels, Inc. - Judge Dorsey's Courtroom YCST 1072278 | 1.00 | 153.00 |
| 03/14/24 | Parcels, Inc. - YCST Judge Dorsey's Courtroom 1072261 | 1.00 | 153.00 |
| 03/14/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 03/14/24 | Photocopy Charges Duplication BW | 441.00 | 44.10 |
| 03/14/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 03/14/24 | Photocopy Charges Duplication BW | 82.00 | 8.20 |
| 03/14/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 03/14/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 03/15/24 | Food for Thought, Inc. - Working Meals Catering for BYJU Hearing on 3/14/2024 | 1.00 | 241.25 |
| 03/18/24 | Robert S. Brady - Car/Bus/Subway Travel Car service (round trip) from Philadelphia airport for T. Pohl re: 3/14/24 hearing | 1.00 | 284.52 |
| 03/19/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington for transcript services related to hearing held 2/27/24 | 1.00 | 150.00 |
| 03/19/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington for transcript services related to emergency discovery motion hearing held 2/16/24 | 1.00 | 150.00 |
| 03/19/24 | PKD LLC dba Manhattan Bagel - Working Meals Payment to Manhattan Bagel for catering services (breakfast, including client/co-counsel, B. Finestone, J.J. Ye, R. Shankar, B. Schartz, T. Pohl, C. Botvinnik) related to hearing held 3/1/24 | 1.00 | 121.43 |
| 03/19/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington for transcript services related to TRO hearing held 3/6/24 | 1.00 | 296.00 |
| 03/19/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington for transcript services related to hearing held 3/1/24 | 1.00 | 216.00 |
| 03/19/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable for transcript services related to status conference hearing held 3/4/24 | 1.00 | 112.00 |
| 03/21/24 | Photocopy Charges Duplication BW | 33.00 | 3.30 |

**Total**    **$6,725.99**

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | April 17, 2024 |
| Invoice Number: | 50051322 |
| Matter Number: | 103547.1001 |

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| AP Outside Duplication Svcs | 1,581.81 |
| Car/Bus/Subway Travel | 284.52 |
| Delivery / Courier | 331.00 |
| Deposition/Transcript | 1,348.00 |
| Federal Express | 57.33 |
| Postage | 53.45 |
| Reproduction Charges | 1,708.70 |
| Working Meals | 1,361.18 |
| **Total** | **$6,725.99** |