# **EXHIBIT A**

31701177.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-5003

Writer's E-Mail
kenos@ycst.com

| | |
|---|---|
| BYJU's Alpha, Inc. | |
| Timothy R. Pohl, CRO | |
| 2045 N. Freemont Street | |
| Chicago, IL 60614 | |

| | |
|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

Re:  Restructuring Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 139,634.00 |
| Disbursements | $ | 3,147.63 |
| Total Due This Invoice | $ | 142,781.63 |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/24 | BWALT | Update docket | B001 | 0.10 | 38.50 |
| 04/02/24 | BWALT | Update dockets | B001 | 0.20 | 77.00 |
| 04/03/24 | BWALT | Update docket with Ravindran objection to motion to shorten, and declaration | B001 | 0.20 | 77.00 |
| 04/04/24 | BWALT | Update critical dates | B001 | 0.20 | 77.00 |
| 04/04/24 | BWALT | Further research re: Rule 45 notice of intent for subpoenas to produce documents, and addresses for subpoenas (.9); emails with K. Enos and C. Botvinnik (.3); finalize and coordinate service of subpoenas directed to Apex Fund Services (Indiana) Inc. (.4) finalize and file notice of subpoena (.4) | B001 | 2.00 | 770.00 |
| 04/05/24 | BWALT | Further update critical dates calendar | B001 | 0.40 | 154.00 |
| 04/05/24 | BWALT | Emails with K. Enos re: filings in adversary action | B001 | 0.10 | 38.50 |
| 04/05/24 | BWALT | Update and circulate docket | B001 | 0.10 | 38.50 |
| 04/05/24 | BWALT | Update critical dates calendar | B001 | 0.10 | 38.50 |
| 04/08/24 | BWALT | Update and circulate docket | B001 | 0.30 | 115.50 |
| 04/12/24 | BWALT | Update critical dates calendar | B001 | 1.00 | 385.00 |
| 04/12/24 | BWALT | Update and circulate docket | B001 | 0.20 | 77.00 |
| 04/12/24 | BWALT | Emails with Court transcription service (.1); receive and circulate 4/9/24 hearing transcript (.1) | B001 | 0.20 | 77.00 |
| 04/16/24 | BWALT | Review and evaluate incoming pleadings and correspondence | B001 | 0.10 | 38.50 |
| 04/16/24 | BWALT | Prepare, finalize and file motion for admission pro hac vice of W. Adams in the main chapter 11 proceeding | B001 | 0.40 | 154.00 |
| 04/16/24 | KENOS | Confer with counsel to US Loan Guarantors and co-counsel re: resolution of 2004 motion | B001 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/17/24 | BWALT | Update dockets | B001 | 0.30 | 115.50 |
| 04/17/24 | BWALT | Email from E. Steele re: March invoice | B001 | 0.10 | 38.50 |
| 04/17/24 | KENOS | Review Hogan Lovells response to letter re: Camshaft litigation issues | B001 | 0.20 | 199.00 |
| 04/17/24 | KENOS | Review revisions to motion to seal 2004 motion (.3) and finalize same for filing (.2) | B001 | 0.50 | 497.50 |
| 04/18/24 | BWALT | Update and circulate dockets | B001 | 0.50 | 192.50 |
| 04/18/24 | BWALT | Review and submit invoices for transcripts, and service of DIP pleadings | B001 | 0.10 | 38.50 |
| 04/18/24 | BWALT | Serve Debtor's Rule 26 initial disclosures | B001 | 0.40 | 154.00 |
| 04/19/24 | BWALT | Email from K. Enos re: March invoice | B001 | 0.10 | 38.50 |
| 04/19/24 | BWALT | Update dockets | B001 | 0.20 | 77.00 |
| 04/22/24 | BWALT | Update dockets | B001 | 0.30 | 115.50 |
| 04/23/24 | BWALT | Update and circulate docket | B001 | 0.20 | 77.00 |
| 04/23/24 | BWALT | Circulate and serve order granting motion for examination of U.S. Loan Guarantors | B001 | 0.30 | 115.50 |
| 04/23/24 | BWALT | Update critical dates | B001 | 0.30 | 115.50 |
| 04/24/24 | BWALT | Update dockets | B001 | 0.30 | 115.50 |
| 04/25/24 | BWALT | Update dockets | B001 | 0.30 | 115.50 |
| 04/26/24 | BWALT | Update and circulate dockets | B001 | 0.30 | 115.50 |
| 04/29/24 | BWALT | Update dockets | B001 | 0.20 | 77.00 |
| 04/30/24 | BWALT | Update docket | B001 | 0.20 | 77.00 |
| 04/01/24 | KENOS | Emails with client and co-counsel re: scheduling considerations | B002 | 0.20 | 199.00 |
| 04/02/24 | BWALT | Update agenda for 4/9/24 hearing | B002 | 0.50 | 192.50 |
| 04/02/24 | KENOS | Emails with chambers and parties in interest re: scheduling issues | B002 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | | Invoice Date: | May 29, 2024 |
| | | | Invoice Number: | 50052316 |
| | | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/02/24 | KENOS | Email with co-counsel and lender counsel re: motion to shorten in connection with order to show cause motion | B002 | 0.20 | 199.00 |
| 04/03/24 | BWALT | Email from K. Enos (.1); add motion to shorten and motion to show cause to agenda for 4/8/24 hearing (.3) | B002 | 0.20 | 77.00 |
| 04/03/24 | KENOS | Emails with chambers and parties in interest re: scheduling issues | B002 | 0.20 | 199.00 |
| 04/04/24 | BWALT | Email from K. Enos re: agenda for 4/9/24 hearing (.1); further revise agenda (.2) | B002 | 0.30 | 115.50 |
| 04/04/24 | BWALT | Update agenda for 4/9/24 hearing and email to K. Enos | B002 | 0.40 | 154.00 |
| 04/04/24 | BWALT | Email agenda for 4/9/24 hearing to K. Enos | B002 | 0.20 | 77.00 |
| 04/04/24 | KENOS | Review and comment on 4/9 hearing agenda | B002 | 0.20 | 199.00 |
| 04/04/24 | KENOS | Emails with chambers and parties in interest re: scheduling issues | B002 | 0.20 | 199.00 |
| 04/05/24 | BWALT | Prepare COC for 4/24/24 hearing date | B002 | 0.30 | 115.50 |
| 04/05/24 | BWALT | Update COC with 5/21/24 hearing date and email to K. Enos | B002 | 0.20 | 77.00 |
| 04/05/24 | BWALT | Finalize and file certification of counsel for 4/24/24 hearing date and upload order | B002 | 0.30 | 115.50 |
| 04/05/24 | BWALT | Email from B. Howell re: registrations for 4/9/24 hearing (.1); register YC for hearing (.1) | B002 | 0.20 | 77.00 |
| 04/05/24 | BWALT | Further update agenda (.1); Finalize for filing and coordinate service of agenda (.4); prepare ebinder and email to the Court with pleadings (.4) | B002 | 0.90 | 346.50 |
| 04/05/24 | BWALT | Email to K. Enos re: agenda | B002 | 0.10 | 38.50 |
| 04/05/24 | KENOS | Call with B. Finestone re: scheduling considerations | B002 | 0.20 | 199.00 |
| 04/05/24 | KENOS | Emails with chambers and parties in interest re: scheduling issues | B002 | 0.20 | 199.00 |
| 04/06/24 | RBRAD | Review agenda for 4/9/24 hearing | B002 | 0.10 | 140.00 |
| 04/08/24 | BWALT | Prepare, finalize, and file amended agenda for 4/9/24 hearing | B002 | 0.50 | 192.50 |
| 04/08/24 | KENOS | Review and comment on amended agenda re: 4/9 hearing | B002 | 0.20 | 199.00 |
| 04/08/24 | KENOS | Assist co-counsel with preparations for 4/9 hearing | B002 | 0.60 | 597.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/08/24 | RBRAD | Review amended agenda for 4/9/24 hearing | B002 | 0.20 | 280.00 |
| 04/09/24 | BWALT | Hearing preparation | B002 | 1.50 | 577.50 |
| 04/09/24 | BWALT | Email from court reporter re: 4/9/24 hearing transcript | B002 | 0.10 | 38.50 |
| 04/09/24 | KENOS | Assist co-counsel with preparations for 4/9 hearing | B002 | 1.50 | 1,492.50 |
| 04/09/24 | KENOS | Attend 4/9 hearing (motion to stay appeal and order to show cause status conference) (1.1) and follow-up meeting with co-counsel and lender counsel (.4) | B002 | 1.50 | 1,492.50 |
| 04/09/24 | RBRAD | Attend hearing on Camshaft/Morton motion for stay pending appeal (1.2); follow-up discussions with co-counsel and GLAS counsel re: strategy and next steps (.3) | B002 | 1.50 | 2,100.00 |
| 04/09/24 | RBRAD | Prepare for hearing on Camshaft's motion for stay pending appeal and status conference on OSC motion re: compliance with preliminary injunction | B002 | 1.00 | 1,400.00 |
| 04/12/24 | BWALT | Draft agenda for 4/24/24 hearing | B002 | 0.40 | 154.00 |
| 04/16/24 | KENOS | Confer with co-counsel and client re: preparations for 5/21 hearing | B002 | 0.20 | 199.00 |
| 04/17/24 | KENOS | Emails with co-counsel, lender counsel and chambers re: scheduling issues | B002 | 0.20 | 199.00 |
| 04/18/24 | BWALT | Review agenda for 4/24/24 hearing, and email agenda to K. Enos comment | B002 | 0.40 | 154.00 |
| 04/19/24 | BWALT | Emails from K. Enos re: agenda for 4/24/24 hearing | B002 | 0.10 | 38.50 |
| 04/19/24 | KENOS | Review and comment on 4/24 hearing agenda | B002 | 0.20 | 199.00 |
| 04/21/24 | KENOS | Confer with co-counsel and lender counsel re: motion to amend complaint and review local rules in connection with same | B002 | 0.40 | 398.00 |
| 04/22/24 | BWALT | Update agenda for 4/24/24 hearing (.2); Emails with K. Enos re: agenda (.1); | B002 | 0.30 | 115.50 |
| 04/22/24 | BWALT | Finalize and file agenda canceling 4/24/24 hearing | B002 | 0.20 | 77.00 |
| 04/22/24 | KENOS | Review and finalize 4/24 hearing agenda | B002 | 0.30 | 298.50 |
| 04/22/24 | KENOS | Confer with Chambers re: 4/24 hearing | B002 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/24 | BWALT | Prepare and file notices of service for discovery served on 4/24/24 | B002 | 0.80 | 308.00 |
| 04/26/24 | BWALT | Draft agenda for 4/30/24 hearing, and email to K. Enos (.4); Finalize and file agenda for 4/30/24 status/scheduling conference in Adv. 24-50013, and email agenda and pleadings to the Court (.8) | B002 | 1.20 | 462.00 |
| 04/26/24 | KENOS | Review and finalize agenda re: 4/30 status conference | B002 | 0.20 | 199.00 |
| 04/30/24 | KENOS | Prepare for (.4) and attend order to show cause hearing (.9) | B002 | 1.30 | 1,293.50 |
| 04/30/24 | RBRAD | Attend status conference/hearing on OSC and Camshaft/Morton motion to quash deposition notice | B002 | 1.00 | 1,400.00 |
| 04/01/24 | CGREA | Attention to account control agreement issues | B003 | 0.50 | 700.00 |
| 04/01/24 | CGREA | Multiple emails with Quinn and Kirkland re: DIP documentation issues | B003 | 0.30 | 420.00 |
| 04/01/24 | KENOS | Emails with co-counsel re: DIP closing | B003 | 0.20 | 199.00 |
| 04/02/24 | BWALT | Correspondence with B. Olivere (.1); coordinate service of notice of filing of revised DIP Credit Agreement (.2) | B003 | 0.30 | 115.50 |
| 04/03/24 | CGREA | Attention to DIP ancillary documentation and related emails with Quinn Emanuel and Kirkland | B003 | 0.20 | 280.00 |
| 04/03/24 | KENOS | Review and revise Final DIP Order | B003 | 0.60 | 597.00 |
| 04/03/24 | KENOS | Review and comment on certification re: final DIP Order | B003 | 0.30 | 298.50 |
| 04/03/24 | KENOS | Emails with US Trustee and counsel to DIP Lender re: proposed final DIP Order | B003 | 0.20 | 199.00 |
| 04/03/24 | RBRAD | Review revised draft final DIP financing order | B003 | 0.40 | 560.00 |
| 04/04/24 | BWALT | Email from K. Enos re: COC for final order | B003 | 0.10 | 38.50 |
| 04/04/24 | CGREA | Multiple emails with YCST team, Kirkland and Quinn re: finalization of DIP | B003 | 0.30 | 420.00 |
| 04/04/24 | KENOS | Review and finalize proposed final DIP Order and related exhibits | B003 | 0.50 | 497.50 |
| 04/04/24 | RBRAD | Review extended DIP budget | B003 | 0.20 | 280.00 |
| 04/08/24 | RBRAD | Review final DIP order (.2) and correspondence with Lenders' counsel re: same (.1) | B003 | 0.30 | 420.00 |

BYJU Alpha, Inc.

| | Invoice Date: | May 29, 2024 |
|---|---|---|
| | Invoice Number: | 50052316 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/09/24 | BWALT | Coordinate service of final cash collateral order | B003 | 0.10 | 38.50 |
| 04/09/24 | CGREA | Review and analyze finalized DIP credit agreement | B003 | 0.60 | 840.00 |
| 04/09/24 | KENOS | Prepare publication notice of Final DIP Order and confer with client, co-counsel, and counsel to DIP Lender re: same | B003 | 0.60 | 597.00 |
| 04/09/24 | KENOS | Attention to DIP Financing closing issues | B003 | 0.40 | 398.00 |
| 04/10/24 | CGREA | Emails with Webster Bank, Kirkland, and YCST team re: DIP post-closing issues | B003 | 0.20 | 280.00 |
| 04/12/24 | BWALT | File affidavit of publication re: notice of entry of final DIP order | B003 | 0.20 | 77.00 |
| 04/12/24 | KENOS | Review and finalize affidavit of publication re: final DIP order | B003 | 0.20 | 199.00 |
| 04/22/24 | KENOS | Review amendments to DIP credit agreement documents and review Final DIP Order in connection with same | B003 | 0.60 | 597.00 |
| 04/23/24 | KENOS | Emails with co-counsel re: revisions to DIP credit agreement | B003 | 0.20 | 199.00 |
| 04/24/24 | CGREA | Emails with K. Enos and Quinn re: DIP agreement revisions | B003 | 0.10 | 140.00 |
| 04/24/24 | CGREA | Review and analyze DIP agreement revisions | B003 | 0.50 | 700.00 |
| 04/24/24 | KENOS | Emails with T. Pohl and Lender counsel re: revisions to DIP Credit Agreement | B003 | 0.30 | 298.50 |
| 04/25/24 | KENOS | Emails with US Trustee and DIP Lender counsel re: revisions to DIP Credit Agreement Exhibits (.4) and review and revise same (.2) | B003 | 0.60 | 597.00 |
| 04/30/24 | KENOS | Emails with GLAS counsel and US Trustee re: revisions to DIP credit agreement | B003 | 0.20 | 199.00 |
| 04/01/24 | JKOCH | Further review of bank statements and revisions to MOR (.2); email correspondence to co-counsel re: same (.2) | B004 | 0.40 | 252.00 |
| 04/04/24 | JKOCH | Review and finalize DIP COC | B004 | 0.30 | 189.00 |
| 04/04/24 | KENOS | Emails with co-counsel re: monthly operating reports | B004 | 0.20 | 199.00 |
| 04/05/24 | BWALT | Finalize, file, and submit February MOR | B004 | 0.30 | 115.50 |
| 04/05/24 | JKOCH | Finalize MOR | B004 | 1.00 | 630.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/22/24 | JKOCH | Email correspondence with co-counsel re: March MOR | B004 | 0.20 | 126.00 |
| 04/26/24 | JKOCH | Draft March MOR | B004 | 0.60 | 378.00 |
| 04/29/24 | JKOCH | Email correspondence (multiple) with K. Enos and D. Holzman re: monthly operating report | B004 | 0.10 | 63.00 |
| 04/29/24 | KENOS | Review and comment on March MOR | B004 | 0.30 | 298.50 |
| 04/30/24 | KENOS | Confer with US Trustee and co-counsel re: monthly reporting considerations | B004 | 0.20 | 199.00 |
| 04/23/24 | RBRAD | Correspondence with B. Finestone and K. Enos re: section 365(d)(4) and removal deadlines | B005 | 0.20 | 280.00 |
| 04/29/24 | KENOS | Confer with U. Anderson re: Think and Learn abandoned assets | B006 | 0.30 | 298.50 |
| 04/30/24 | JKOCH | Email correspondence (multiple) with co-counsel and UST re: bank accounts | B006 | 0.30 | 189.00 |
| 04/01/24 | KENOS | Attend meet and confer with counsel to Camshaft, co-counsel and lender counsel | B008 | 0.40 | 398.00 |
| 04/01/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.70 | 696.50 |
| 04/03/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.70 | 696.50 |
| 04/05/24 | KENOS | Call with co-counsel and lender counsel re: case status and update | B008 | 0.40 | 398.00 |
| 04/08/24 | KENOS | Call with co-counsel and lender counsel re: case status and update (.5) and follow-up calls with R. Brady re: same (.3) | B008 | 0.80 | 796.00 |
| 04/08/24 | RBRAD | Attend conference call with Quinn and K&E teams re: case strategy (.5); follow-up calls with K. Enos re: same (.5)(3x) | B008 | 1.00 | 1,400.00 |
| 04/10/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 04/10/24 | RBRAD | Attend call with counsel to Debtor and Lenders re: case strategy | B008 | 0.50 | 700.00 |
| 04/12/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.60 | 597.00 |
| 04/12/24 | RBRAD | Attend conference call with counsel to Debtors and GLAS re: case strategy | B008 | 0.60 | 840.00 |
| 04/15/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 04/15/24 | RBRAD | Attend conference call with counsel to Debtors and GLAS re: case strategy | B008 | 0.50 | 700.00 |

BYJU Alpha, Inc.

| | Invoice Date: | May 29, 2024 |
|---|---|---|
| | Invoice Number: | 50052316 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/17/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 04/19/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 04/22/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 04/22/24 | RBRAD | Attend conference call with counsel to Debtor and GLAS re: case updates and strategy | B008 | 0.50 | 700.00 |
| 04/24/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 04/26/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.80 | 796.00 |
| 04/29/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.60 | 597.00 |
| 04/01/24 | RBRAD | Attend standing calls with Quinn Emmanuel and K&E teams re: updates and strategy in connection with adversary proceeding | B011 | 0.50 | 700.00 |
| 04/01/24 | RBRAD | Review correspondence with K&E and Quinn Emmanuel re: discovery strategy and work plan in connection with adversary proceeding | B011 | 0.40 | 560.00 |
| 04/02/24 | BWALT | Email to K. Enos re: motion to shorten notice for motion to show cause | B011 | 0.10 | 38.50 |
| 04/02/24 | BWALT | Review motion to show cause, and motion to shorten | B011 | 0.30 | 115.50 |
| 04/02/24 | KENOS | Attend Rule 26(f) conference | B011 | 0.40 | 398.00 |
| 04/02/24 | RBRAD | Review Ravindran letter in response to OSC motion and motion to shorten time | B011 | 0.20 | 280.00 |
| 04/03/24 | BWALT | Circulate memorandum opinion | B011 | 0.20 | 77.00 |
| 04/03/24 | BWALT | Update appeal docket | B011 | 0.10 | 38.50 |
| 04/03/24 | BWALT | Review and compile Apex Funds subpoena and notice and email to server (1.0); email from server (.1); further research re: business entity place of business, and registered agenda and emails to C. Botvinnik and K. Enos re: same (.9); emails with C. Botivinnik re: updated subpoenas (.3) | B011 | 2.20 | 847.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | | | May 29, 2024 |
| | | Invoice Number: | | | 50052316 |
| | | Matter Number: | | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/03/24 | KENOS | Review objection and declaration related to same re: motion to shorten in connection with order to show cause motion | B011 | 0.30 | 298.50 |
| 04/03/24 | KENOS | Review and comment on Apex subpoena (.4) and work with co-counsel in connection with issues related to and service of same (.4) | B011 | 0.80 | 796.00 |
| 04/03/24 | KENOS | Review opinion re: preliminary injunction and contempt order | B011 | 0.40 | 398.00 |
| 04/03/24 | RBRAD | Review Court's supplemental opinion finding Morton and Camshaft in civil contempt | B011 | 0.90 | 1,260.00 |
| 04/03/24 | RBRAD | Review R. Ravindran's limited objection and reservation of rights to Debtor's motion to shorten notice re: OSC motion to compel compliance with Court's orders | B011 | 0.30 | 420.00 |
| 04/04/24 | BWALT | Emails regarding status of service of subpoenas | B011 | 0.20 | 77.00 |
| 04/04/24 | KENOS | Review and comment on Loan Guarantor 2004 Motion and related exhibits | B011 | 0.70 | 696.50 |
| 04/04/24 | KENOS | Assist co-counsel with preparation of 2004 Motion re: loan guarantors | B011 | 0.60 | 597.00 |
| 04/04/24 | KENOS | Review and comment on objection to Camshaft Motion for Stay Pending Appeal (.7) and Lender comments to same (.4) | B011 | 1.10 | 1,094.50 |
| 04/04/24 | KENOS | Review proposed revised version of Apex Subpoena and assist co-counsel with service of same | B011 | 0.40 | 398.00 |
| 04/04/24 | KENOS | Call with co-counsel re: upcoming filings and questions related to same | B011 | 0.40 | 398.00 |
| 04/04/24 | KENOS | Review and comment on loan guarantor subpoenas (multiple versions) | B011 | 0.60 | 597.00 |
| 04/04/24 | KGUER | Emails with K. Enos re: litigation issue; review 2004/discovery issues and pleadings | B011 | 0.40 | 432.00 |
| 04/04/24 | RBRAD | Review draft opposition to Camshaft/Morton motion for stay pending appeal | B011 | 0.70 | 980.00 |
| 04/04/24 | RBRAD | Review R. Shankar's proposed edits to opposition to Morton/Camshaft motion for stay pending appeal (.4) and related correspondence with J. Ye and R. Shankar re: same (.2) | B011 | 0.60 | 840.00 |
| 04/05/24 | BWALT | Email to K. Enos re: Rule 2004 motion | B011 | 0.10 | 38.50 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 29, 2024 |
| Invoice Number: | | 50052316 |
| Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/05/24 | BWALT | Prepare for, and finalize for filing and coordinate service of sealed motion for leave to file second amended complaint | B011 | 3.50 | 1,347.50 |
| 04/05/24 | BWALT | Emails with K. Enos re: status of Rule 2004 filing | B011 | 0.10 | 38.50 |
| 04/05/24 | BWALT | File redacted version of D.I. 118 opposition to stay motion | B011 | 0.30 | 115.50 |
| 04/05/24 | BWALT | Finalize for filing and coordinate service of sealed opposition to Camshaft and Morton's motion for stay pending appeal | B011 | 1.10 | 423.50 |
| 04/05/24 | BWALT | Emails regarding motion to amend | B011 | 0.10 | 38.50 |
| 04/05/24 | KENOS | Assist co-counsel with preparation of motion to amend complaint | B011 | 0.40 | 398.00 |
| 04/05/24 | KENOS | Review and finalize Objection to Motion for Stay Pending Appeal | B011 | 0.90 | 895.50 |
| 04/05/24 | KENOS | Assist co-counsel with finalizing Motion to Amend Complaint and related exhibits | B011 | 1.40 | 1,393.00 |
| 04/05/24 | KENOS | Emails with S. Korpus and B. Finestone re: 2004 discovery | B011 | 0.20 | 199.00 |
| 04/05/24 | KENOS | Review and comment on Motion to Amend Complaint and proposed Amended Complaint | B011 | 1.10 | 1,094.50 |
| 04/05/24 | RBRAD | Review final draft opposition to Camshaft/Morton motion for stay pending appeal | B011 | 0.60 | 840.00 |
| 04/06/24 | KENOS | Emails with co-counsel re: service of Apex Subpoena | B011 | 0.20 | 199.00 |
| 04/06/24 | KENOS | Review Camshaft Motion to Quash Apex Subpoena | B011 | 0.40 | 398.00 |
| 04/06/24 | RBRAD | Review Camshaft's motion to quash subpoena directed to Apex and related filings (.5); correspondence with K. Enos re: same (.2) | B011 | 0.70 | 980.00 |
| 04/08/24 | BWALT | Finalize and file redacted version of motion for leave to file second amended complaint | B011 | 0.50 | 192.50 |
| 04/08/24 | BWALT | Emails with B. Howell re: sealed motion (D.I. 105) | B011 | 0.10 | 38.50 |
| 04/08/24 | BWALT | Email from K. Enos re: sealed answer to amended complaint (.1); update docket and review answer (.1) | B011 | 0.20 | 77.00 |
| 04/08/24 | KENOS | Review and revise redacted version of second amended complaint | B011 | 1.40 | 1,393.00 |
| 04/08/24 | KENOS | Review Ravindran answer to complaint | B011 | 0.50 | 497.50 |

BYJU Alpha, Inc.

| | Invoice Date: | May 29, 2024 |
|---|---|---|
| | Invoice Number: | 50052316 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/08/24 | KENOS | Review and consider further Ravindran declaration re: order on motion to show cause (.2) and lender counsel comments re: same (.1) | B011 | 0.30 | 298.50 |
| 04/08/24 | RBRAD | Review Ravindran's answer to amended complaint | B011 | 1.10 | 1,540.00 |
| 04/08/24 | RBRAD | Review proposed discovery propounded to EPIC! Creations Inc., Neuron Fuel Inc., and Tangible Play, Inc. (.4); and S. Corpus response to request for consent to Rule 2004 motion re: same (.1) | B011 | 0.50 | 700.00 |
| 04/08/24 | RBRAD | Review supplemental certification of counsel and supplemental declaration of R. Ravindran re: Court's preliminary injunction order and Debtor's OSC motion (.5); review comments from R. Shankar re: same (.2) | B011 | 0.70 | 980.00 |
| 04/08/24 | RBRAD | Draft correspondence to B. Finestone, J. Ye, and R. Shankar re: OSC motion and status conference with Court | B011 | 0.30 | 420.00 |
| 04/09/24 | KENOS | Emails with Chambers and co-counsel re: order to show cause hearing | B011 | 0.20 | 199.00 |
| 04/09/24 | KENOS | Review Camshaft Motion to Quash Subpoena (IN Subpoena) and related pleadings | B011 | 0.30 | 298.50 |
| 04/09/24 | RBRAD | Review Camshaft's corporate ownership statement re: appeal of contempt and preliminary injunction orders | B011 | 0.10 | 140.00 |
| 04/09/24 | RBRAD | Review correspondence between B. Finestone and S. Corpus re: discovery propounded on U.S. loan guarantors | B011 | 0.30 | 420.00 |
| 04/09/24 | RBRAD | Review Camshaft's motion to quash subpoena re: Apex Indiana | B011 | 0.90 | 1,260.00 |
| 04/10/24 | BWALT | Update appeal docket | B011 | 0.10 | 38.50 |
| 04/10/24 | BWALT | Multiple emails with K. Enos and QE team (12x) re: filing of Rule 2004 motion (.2); draft notice of motion (.3); finalize and file public and redacted Rule 2004 motion (1.2) | B011 | 1.70 | 654.50 |
| 04/10/24 | BWALT | Emails from K. Enos and J. Ye re: service of Apex subpoenas | B011 | 0.10 | 38.50 |
| 04/10/24 | KENOS | Emails with co-counsel re: Apex affidavits of service | B011 | 0.20 | 199.00 |
| 04/10/24 | KENOS | Emails with counsel to Ravindran re: order to show cause hearing | B011 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | | | May 29, 2024 |
| | | Invoice Number: | | | 50052316 |
| | | Matter Number: | | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/10/24 | KENOS | Work with co-counsel re: finalizing and filing 2004 motion and related exhibits | B011 | 1.40 | 1,393.00 |
| 04/10/24 | KENOS | Review proposed filing version of 2004 Motion and related exhibits | B011 | 0.80 | 796.00 |
| 04/10/24 | RBRAD | Review Ravindran designation of appeal of preliminary injunction order | B011 | 0.20 | 280.00 |
| 04/11/24 | BWALT | Email to K. Enos re: proof of service of Rule 2004 upon Neuron Fuel | B011 | 0.10 | 38.50 |
| 04/11/24 | BWALT | Email to K. Enos re: proof of service of Rule 2004 motion upon Epic! Creations, Inc. | B011 | 0.10 | 38.50 |
| 04/11/24 | BWALT | Review emails regarding service of Rule 2004 motion, and coordinate service upon Epiq Creations and Neuron Fuel | B011 | 0.40 | 154.00 |
| 04/11/24 | BWALT | Emails re: affidavits of service for Apex subpoena (.2); finalize and file affidavits of service and email to K. Enos and QE team re: same (.3) | B011 | 0.50 | 192.50 |
| 04/11/24 | KENOS | Attention to 2004 Motion follow up issues | B011 | 0.30 | 298.50 |
| 04/11/24 | KENOS | Confer with R. Brady re: scheduling considerations and pending motions | B011 | 0.20 | 199.00 |
| 04/11/24 | KENOS | Review and comment letter to district court re: participation in mediation (.3) and emails with lender counsel and co-counsel re: same (.2) | B011 | 0.50 | 497.50 |
| 04/11/24 | KENOS | Review Ravindran designation of items on appeal re: preliminary injunction appeal | B011 | 0.30 | 298.50 |
| 04/11/24 | KENOS | Emails with co-counsel re: scheduling issues | B011 | 0.20 | 199.00 |
| 04/11/24 | KENOS | Review revised protective order and confidentiality agreement | B011 | 0.20 | 199.00 |
| 04/11/24 | RBRAD | Correspondence with and teleconference with K. Enos re: Rule 2004 motion and scheduling same (.3); review correspondence with B. Finestone and R. Shankar re: same (.2) | B011 | 0.50 | 700.00 |
| 04/11/24 | RBRAD | Review Rule 2004 motion for discovery from loan guarantors | B011 | 0.60 | 840.00 |
| 04/12/24 | BWALT | Emails with F. Lu re: transcript of 4/9/24 hearing for Indiana filing | B011 | 0.10 | 38.50 |
| 04/12/24 | JKOCH | Draft motion to seal 2004 motion | B011 | 0.50 | 315.00 |
| 04/12/24 | KENOS | Call with W. Chipman re: scheduling issues | B011 | 0.40 | 398.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/12/24 | KENOS | Review and comment on order re: motion for stay pending appeal and emails with counsel to lender, Camshaft and co-counsel re: same | B011 | 0.40 | 398.00 |
| 04/12/24 | KENOS | Emails with co-counsel and lender counsel re: upcoming hearings | B011 | 0.20 | 199.00 |
| 04/15/24 | BWALT | Emails with QE re: motions for pro hac vice admission in the District Court appeal matter | B011 | 0.20 | 77.00 |
| 04/15/24 | BWALT | Emails re: Camshaft appeal counter designations | B011 | 0.10 | 38.50 |
| 04/15/24 | KENOS | Review and comment on 26(a) initial disclosures | B011 | 0.50 | 497.50 |
| 04/15/24 | KENOS | Review and comment on motion to seal 2004 motion | B011 | 0.30 | 298.50 |
| 04/15/24 | KENOS | Assist co-counsel with preparation of counter-designation of appeal re: Camshaft appeal | B011 | 0.70 | 696.50 |
| 04/15/24 | KENOS | Review correspondence between co-counsel and Hogan Lovells re: adversary issues | B011 | 0.20 | 199.00 |
| 04/15/24 | RBRAD | Review and comment on draft Rule 26 disclosures in adversary proceeding | B011 | 0.50 | 700.00 |
| 04/15/24 | RBRAD | Review letter to Hogan Lovells re: seeking confirmation that firm is not being paid by Camshaft/Morton using BYJU Alpha funds | B011 | 0.20 | 280.00 |
| 04/15/24 | RBRAD | Review Camshaft/Morton's motion for stay pending appeal before District Court re: contempt and preliminary injunction orders | B011 | 0.70 | 980.00 |
| 04/16/24 | BWALT | File amended stipulated confidentiality agreement in 24-50013 adversary matter | B011 | 0.30 | 115.50 |
| 04/16/24 | BWALT | Review updated District Court pro hac procedures, and prepare, finalize, and file motion for admission pro hac vice of Quinn Emanuel attorneys in the 24-358 appeal | B011 | 1.60 | 616.00 |
| 04/16/24 | BWALT | Finalize and file counter-designations in District Court 24-358 appeal and Bankruptcy Court 24-50013 adversary case | B011 | 0.80 | 308.00 |
| 04/16/24 | BWALT | Emails from K. Enos and C. Botvinnik re: amended stipulation and confidentiality agreement | B011 | 0.10 | 38.50 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | May 29, 2024 |
| | | | Invoice Number: | | 50052316 |
| | | | Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/16/24 | BWALT | Email from C. Botvinnik re: motion for admission pro hac vice in the 24-389 appeal | B011 | 0.10 | 38.50 |
| 04/16/24 | JKOCH | Confer with K. Enos re: motion to seal (.2); email correspondence (multiple) with co-counsel re: same (.4) | B011 | 0.60 | 378.00 |
| 04/16/24 | KENOS | Assist co-counsel with finalizing revised protective order (includes reviewing final version of same) | B011 | 0.60 | 597.00 |
| 04/16/24 | KENOS | Call with L. Jones re: scheduling issues | B011 | 0.30 | 298.50 |
| 04/16/24 | KENOS | Review proposed final versions of record designations re: Camshaft appeal and assist co-counsel with finalizing and filing same | B011 | 0.80 | 796.00 |
| 04/16/24 | KENOS | Confer with J. Kochenash and co-counsel re: 2004 sealing motion | B011 | 0.20 | 199.00 |
| 04/16/24 | RBRAD | Review correspondence from K. Enos and B. Finestone re: negotiations with loan guarantors re: Rule 2004 motion (.2); correspondence with R. Shankar and K. Enos re: scheduling on Rule 2004 and OSC motions (.2) | B011 | 0.40 | 560.00 |
| 04/16/24 | RBRAD | Correspondence with J. Ye re: revised Rule 26 disclosures (.2) and conference with K. Enos re: same (.1) | B011 | 0.30 | 420.00 |
| 04/16/24 | RBRAD | Review Camshaft/Morton's responses to questions on document production and Debtor's continued request for a meet and confer with Camshaft/Morton | B011 | 0.40 | 560.00 |
| 04/17/24 | BWALT | Update and circulate appeal dockets | B011 | 0.80 | 308.00 |
| 04/17/24 | BWALT | Prepare, finalize, and file motion for pro hac vice admission of Quinn Emanuel attorneys in District Court appeal 24-389 | B011 | 0.50 | 192.50 |
| 04/17/24 | BWALT | Finalize for filing and coordinate service of motion to seal Rule 2004 motion | B011 | 0.60 | 231.00 |
| 04/17/24 | BWALT | Finalize and file CNO for QE February fee application | B011 | 0.20 | 77.00 |
| 04/17/24 | BWALT | Draft notice of motion to seal Rule 2004 motion | B011 | 0.30 | 115.50 |
| 04/17/24 | BWALT | Further update and circulate docket - appeal of Memorandum Opinion | B011 | 0.10 | 38.50 |
| 04/17/24 | KENOS | Call with L. Jones re: scheduling issues | B011 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 29, 2024 |
| Invoice Number: | | 50052316 |
| Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/24 | KENOS | Emails with lender counsel and counsel to Loan Guarantors re: 2004 Motion agreed order | B011 | 0.20 | 199.00 |
| 04/17/24 | KENOS | Review Camshaft District Court motion for stay pending appeal | B011 | 0.40 | 398.00 |
| 04/17/24 | RBRAD | Correspondence with K. Enos and B. Finestone re: scheduling in connection with Rule 2004 and OSC motions | B011 | 0.40 | 560.00 |
| 04/18/24 | BWALT | Prepare and submit pro hac vice registration forms in appeals 24-348, and 24-389 | B011 | 1.50 | 577.50 |
| 04/18/24 | KENOS | Attend Rule 26(f) conference re: Camshaft and Ravindran adversary | B011 | 0.50 | 497.50 |
| 04/18/24 | KENOS | Review GLAS initial disclosures | B011 | 0.20 | 199.00 |
| 04/18/24 | KENOS | Confer with W. Chipman re: 2004 Motion Order | B011 | 0.30 | 298.50 |
| 04/18/24 | KENOS | Emails with co-counsel, lender counsel, and counsel to Ravindran re: scheduling for order to show cause motion | B011 | 0.20 | 199.00 |
| 04/18/24 | KENOS | Review Ravindran and Camshaft initial disclosures | B011 | 0.50 | 497.50 |
| 04/18/24 | KENOS | Revised proposed 2004 order re: resolution with loan guarantors and emails with lenders, co-counsel, and loan guarantor counsel re: same | B011 | 0.60 | 597.00 |
| 04/18/24 | KENOS | Review and finalize initial disclosures (adversary proceeding) | B011 | 0.40 | 398.00 |
| 04/18/24 | KENOS | Emails with co-counsel re: initial disclosures (adversary proceeding) | B011 | 0.20 | 199.00 |
| 04/18/24 | RBRAD | Review correspondence from K. Enos, B. Chipman, and B. Finestone re: agreement on Rule 2004 subpoenas re: US Loan Guarantors (.2); review revised order approving Rule 2004 motion (.2) | B011 | 0.40 | 560.00 |
| 04/18/24 | RBRAD | Review initial Rule 26 disclosures filed by R. Ravindran, Debtor and GLAS | B011 | 0.60 | 840.00 |
| 04/19/24 | BWALT | Draft notice of service of discovery | B011 | 0.30 | 115.50 |
| 04/19/24 | BWALT | Receive original proof of service for 2004 motion upon registered agent for Neuron Fuel, Inc. | B011 | 0.10 | 38.50 |
| 04/19/24 | KENOS | Review and comment on revisions to order re: 2004 motion (.2) and numerous emails with co-counsel, lender counsel and Ravindran counsel re: same (.3) | B011 | 0.50 | 497.50 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | May 29, 2024 |
| | | | Invoice Number: | | 50052316 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/19/24 | KENOS | Review and comment on additional Camshaft and Ravindran discovery requests | B011 | 0.40 | 398.00 |
| 04/19/24 | KENOS | Revise order re: 2004 Motion (comments from counsel to GLAS) | B011 | 0.30 | 298.50 |
| 04/19/24 | KENOS | Emails with W. Chipman, co-counsel, GLAS counsel and chambers re: scheduling of order to show cause motion | B011 | 0.30 | 298.50 |
| 04/19/24 | KENOS | Emails with co-counsel and lender counsel re: revisions to consensual 2004 motion order | B011 | 0.20 | 199.00 |
| 04/19/24 | KENOS | Confer with counsel to GLAS re: 2004 Order and Motion to Show Cause Hearing | B011 | 0.40 | 398.00 |
| 04/19/24 | KENOS | Review and comment on Camshaft notice of deposition | B011 | 0.20 | 199.00 |
| 04/19/24 | KGUER | Emails with K. Enos re: Morton deposition (.2); review deposition research/ issues and Morton deposition notice (.7) | B011 | 0.90 | 972.00 |
| 04/19/24 | RBRAD | Conference with K. Enos re: issues related to scheduling OSC motion (.2); review correspondence with Court re: same (.2); correspondence with B. Finestone, R. Shankar, and K. Enos re: same (.2) | B011 | 0.60 | 840.00 |
| 04/19/24 | RBRAD | Review draft notice of Morton deposition and related correspondence from J. Ye and K. Enos | B011 | 0.20 | 280.00 |
| 04/21/24 | KENOS | Review additional revisions to proposed 2004 motion order and emails with co-counsel and lender counsel re: same | B011 | 0.40 | 398.00 |
| 04/21/24 | RBRAD | Review updated order on Rule 2004 examinations re: US Loan Guarantors (.1) and correspondence with K. Enos and B. Firestone re: same (.1) | B011 | 0.20 | 280.00 |
| 04/22/24 | BWALT | File certification of counsel for Rule 2004 motion, upload proposed order, and email to the Court | B011 | 0.40 | 154.00 |
| 04/22/24 | BWALT | Emails with K. Enos re: opposition to motion for stay pending appeal | B011 | 0.30 | 115.50 |
| 04/22/24 | BWALT | Finalize and file in appeal 24-358 debtors opposition brief to motion to stay pending appeal | B011 | 0.60 | 231.00 |
| 04/22/24 | KENOS | Finalize and file opposition to motion for stay pending appeal (district court) | B011 | 0.60 | 597.00 |

BYJU Alpha, Inc.

| | Invoice Date: | May 29, 2024 |
|---|---|---|
| | Invoice Number: | 50052316 |
| | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/24 | KENOS | Review and comment on opposition to motion for stay pending appeal (district court) | B011 | 0.50 | 497.50 |
| 04/22/24 | KENOS | Review and finalize certification and proposed order re: loan guarantor 2004 motion | B011 | 0.50 | 497.50 |
| 04/22/24 | KENOS | Assist co-counsel with preparation of opposition to motion for stay pending appeal (district court) | B011 | 0.60 | 597.00 |
| 04/22/24 | RBRAD | Review and comment on opposition to Camshaft/Morton's motion for stay pending appeal of contempt and preliminary injunction orders | B011 | 1.10 | 1,540.00 |
| 04/23/24 | BWALT | File CNO for Rule 2004 motion, and upload order | B011 | 0.40 | 154.00 |
| 04/23/24 | BWALT | Email from K. Enos re: virtual status conference in Adv. 24-50013, and calendar hearing date | B011 | 0.20 | 77.00 |
| 04/23/24 | BWALT | Prepare and file CNO for motion to amend first amended complaint | B011 | 0.40 | 154.00 |
| 04/23/24 | KENOS | Emails with co-counsel re: filing deadlines and research related to same | B011 | 0.30 | 298.50 |
| 04/23/24 | KENOS | Emails with chambers, co-counsel and lender counsel re: scheduling of order to show cause motion | B011 | 0.20 | 199.00 |
| 04/23/24 | KENOS | Review research re: international service considerations | B011 | 0.30 | 298.50 |
| 04/23/24 | RBRAD | Review notice from Bankruptcy Court re: status conference scheduled in connection with OSC motion | B011 | 0.20 | 280.00 |
| 04/24/24 | BWALT | File additional designations in appeal 24-389, and adversary 24-50013 | B011 | 0.60 | 231.00 |
| 04/24/24 | BWALT | Draft summons for second amended complaint | B011 | 0.40 | 154.00 |
| 04/24/24 | BWALT | Finalize for filing and coordinate service of second amended complaint, and summons | B011 | 2.50 | 962.50 |
| 04/24/24 | KENOS | Review further revisions to and proposed final versions of Ravindran and Camshaft Discovery Requests | B011 | 0.50 | 497.50 |
| 04/24/24 | KENOS | Review and finalize counter designations re: Ravindran Appeal | B011 | 0.40 | 398.00 |
| 04/24/24 | KENOS | Review and finalize second amended complaint and exhibits related to same (redacted and unredacted) for filing and service | B011 | 1.40 | 1,393.00 |

BYJU Alpha, Inc.

| | Invoice Date: | May 29, 2024 |
|---|---|---|
| | Invoice Number: | 50052316 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/24/24 | KENOS | Review and prepare 2004 Discovery Requests | B011 | 0.90 | 895.50 |
| 04/24/24 | KENOS | Confer with B. Walters re: service of second amended complaint (.2) and emails with lender and co-counsel re: same (.2) | B011 | 0.40 | 398.00 |
| 04/24/24 | KENOS | Review and revise summons re: amended complaint and review research related to same | B011 | 0.40 | 398.00 |
| 04/24/24 | KENOS | Emails with counsel to Camshaft re: service of second amended complaint | B011 | 0.20 | 199.00 |
| 04/24/24 | KENOS | Emails with co-counsel re: use of redacted documents | B011 | 0.20 | 199.00 |
| 04/24/24 | RBRAD | Review Debtor's second request for production and second set of interrogatories (.4); review correspondence with S. Corpus re: same (.1) | B011 | 0.50 | 700.00 |
| 04/25/24 | BWALT | Email from server re: service of second amended complaint upon registered agent in Lewes, DE | B011 | 0.10 | 38.50 |
| 04/25/24 | BWALT | Review emails re: discovery responses | B011 | 0.20 | 77.00 |
| 04/25/24 | BWALT | Update Rule 2004 notices for Epiq Creations, and Neuron and email to K. Enos re: service of same (.6); further emails with K. Enos (.1); file notice of Rule 2004 notices (.3) | B011 | 1.00 | 385.00 |
| 04/25/24 | BWALT | Email 2004 examination notices to service list | B011 | 0.20 | 77.00 |
| 04/25/24 | BWALT | Email from server and to K. Enos re: service of second amended complaint and summons | B011 | 0.20 | 77.00 |
| 04/25/24 | KENOS | Confer with counsel to GLAS re: service issues | B011 | 0.20 | 199.00 |
| 04/25/24 | KENOS | Attention to service issues re: second amended complaint | B011 | 1.20 | 1,194.00 |
| 04/25/24 | KENOS | Research, and review results of research, re: service of process considerations | B011 | 1.10 | 1,094.50 |
| 04/25/24 | KENOS | Review letter to New York district court re: denial of Camshaft Motion to Quash | B011 | 0.20 | 199.00 |
| 04/25/24 | KENOS | Review and finalize notices of discovery re: Ravindran and Camshaft | B011 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/25/24 | KGUER | Emails with K. Enos re: services issue (.2); review service and rule 4 issues (.4); meeting with K. Enos re: service and third party complaint issues (.4) | B011 | 1.00 | 1,080.00 |
| 04/25/24 | RBRAD | Review notice of order from District Court withdrawing Camshaft/Morton's appeal from mandatory mediation | B011 | 0.20 | 280.00 |
| 04/25/24 | RBRAD | Review correspondence with P. Van Tol and B. Finestone re: Camshaft/Morton's refusal to appear for deposition | B011 | 0.20 | 280.00 |
| 04/25/24 | RBRAD | Review deposition notices re: US Loan Guarantors | B011 | 0.20 | 280.00 |
| 04/26/24 | BWALT | Emails re: notice of deposition of W. Morton (.3); draft notice of service of depositions (.3); finalized and file notice of service of notice of deposition (.3) | B011 | 0.90 | 346.50 |
| 04/26/24 | BWALT | Email from Chipman Brown, update service list | B011 | 0.20 | 77.00 |
| 04/26/24 | BWALT | Telephone calls and emails re: service of complaint upon Think and Learn | B011 | 0.40 | 154.00 |
| 04/26/24 | JKOCH | Draft removal motion | B011 | 0.80 | 504.00 |
| 04/26/24 | KENOS | Review Camshaft Motion to Quash | B011 | 0.30 | 298.50 |
| 04/26/24 | KENOS | Review and finalize Morton notice of deposition | B011 | 0.20 | 199.00 |
| 04/26/24 | KENOS | Attention to service issues re: second amended complaint | B011 | 0.80 | 796.00 |
| 04/26/24 | RBRAD | Review Camshaft/Morton's motion to quash deposition notice | B011 | 0.30 | 420.00 |
| 04/26/24 | RBRAD | Review IN denial of Camshaft's motion to quash Apex's subpoena and draft letter to SDNY re: same | B011 | 0.30 | 420.00 |
| 04/29/24 | BWALT | Finalize for filing and coordinate service of opposition to motion to quash deposition of Morton | B011 | 1.30 | 500.50 |
| 04/29/24 | BWALT | Email to process server re: affidavits of service | B011 | 0.10 | 38.50 |
| 04/29/24 | BWALT | Email from K. Enos re: status of service of the second amended complaint upon Think and Learn (.1); email to server (.1); email from server re: acceptance, and proof of service (.1) | B011 | 0.30 | 115.50 |
| 04/29/24 | KENOS | Finalize and file opposition to Motion to Quash Morton Deposition | B011 | 0.90 | 895.50 |

BYJU Alpha, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | May 29, 2024 |
| | | Invoice Number: | | | 50052316 |
| | | Matter Number: | | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/29/24 | KENOS | Review Camshaft reply in support of stay pending appeal (district court) | B011 | 0.30 | 298.50 |
| 04/29/24 | KENOS | Confer with R. Brady re: adversary proceeding strategy | B011 | 0.30 | 298.50 |
| 04/29/24 | KENOS | Review and comment on removal motion | B011 | 0.40 | 398.00 |
| 04/29/24 | KENOS | Emails with Lender and co-counsel re: service of second amended complaint | B011 | 0.20 | 199.00 |
| 04/29/24 | KENOS | Review and comment on opposition to camshaft motion to quash (multiple versions) | B011 | 0.60 | 597.00 |
| 04/29/24 | KENOS | Emails with co-counsel re: removal deadline extension | B011 | 0.10 | 99.50 |
| 04/29/24 | RBRAD | Review Camshaft/Morton's reply in support of motion for stay pending appeal of contempt and preliminary injunction orders | B011 | 0.40 | 560.00 |
| 04/29/24 | RBRAD | Review and comment on draft opposition to Camshaft/Morton's motion to quash deposition notice in adversary proceeding (.4); review proposed edits from B. Finestone (.2); review revised draft (.3) | B011 | 0.90 | 1,260.00 |
| 04/29/24 | RBRAD | Conference with K. Enos re: strategy in connection with adversary proceeding | B011 | 0.30 | 420.00 |
| 04/30/24 | BWALT | Finalize for filing and coordinate service of motion to extend removal deadline | B011 | 1.00 | 385.00 |
| 04/30/24 | BWALT | Emails with J, Kochenash (.1); draft notice for motion to extend removal deadline (.2) | B011 | 0.30 | 115.50 |
| 04/30/24 | KENOS | Review and comment on order re: motion to show cause (2x) | B011 | 0.40 | 398.00 |
| 04/30/24 | KENOS | Review Apex Document Production | B011 | 0.60 | 597.00 |
| 04/30/24 | KENOS | Draft order re: denying motion to quash (.4) and confer with co-counsel re: revisions to same (.2) | B011 | 0.60 | 597.00 |
| 04/30/24 | RBRAD | Review Circuit case law re: interlocutory nature of discovery and sanctions orders re: Camshaft/Morton's appeal of sanctions order | B011 | 0.40 | 560.00 |
| 04/02/24 | BWALT | Draft CNO for Quinn Emanuel first fee application | B017 | 0.30 | 115.50 |
| 04/02/24 | BWALT | Draft CNO for YCST first monthly fee application | B017 | 0.40 | 154.00 |
| 04/03/24 | KENOS | Emails with co-counsel re: fee application questions | B017 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | | | May 29, 2024 |
| | | Invoice Number: | | | 50052316 |
| | | Matter Number: | | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 04/12/24 | BWALT | Emails with B. Howell and K. Enos re: Quinn Emanuel's amended February monthly fee statement | B017 | 0.30 | 115.50 |
| 04/12/24 | BWALT | Finalize and file Quinn Emanuel amended February fee statement (.2); download and email as filed to B. Howell for service (.1) | B017 | 0.30 | 115.50 |
| 04/12/24 | KENOS | Review and comment on amended Quinn February Fee Application and emails with B. Howell re: same | B017 | 0.40 | 398.00 |
| 04/17/24 | BWALT | Review and email CNO for YCST February fee application to K. Enos | B017 | 0.30 | 115.50 |
| 04/17/24 | BWALT | Email from B. Howell re: CNO for QE February fee application | B017 | 0.10 | 38.50 |
| 04/17/24 | BWALT | Review CNO for QE February fee application, and email to K. Enos re: same | B017 | 0.20 | 77.00 |
| 04/17/24 | KENOS | Finalize certificates of no objection for Quinn and YCST fee applications and emails with B. Howell re: same | B017 | 0.20 | 199.00 |
| 04/17/24 | KENOS | Review and approve CNOs for Young Conaway and Quinn Fee Applications | B017 | 0.20 | 199.00 |
| 04/19/24 | BWALT | Finalize and file CNO for YCST February fee application | B017 | 0.30 | 115.50 |
| 04/19/24 | KENOS | Review and comment on YCST March Invoice re: compliance with US Trustee fee protocols and confidentiality issues | B018 | 0.80 | 796.00 |
| 04/25/24 | BWALT | Draft YC March fee application | B018 | 1.00 | 385.00 |
| 04/29/24 | KENOS | Review and comment on proposed filing version of YCST March Fee Application | B018 | 0.40 | 398.00 |
| 04/29/24 | KENOS | Review and finalize Young Conaway and Quinn Emanuel March Fee Applications | B018 | 0.50 | 497.50 |
| | | | **Total** | **163.00** | **$139,634.00** |

BYJU Alpha, Inc.

| | | | Invoice Date: | | May 29, 2024 |
| | | | Invoice Number: | | 50052316 |
| | | | Matter Number: | | 103547.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| BWALT | Brenda Walters | Paralegal | 54.80 | 385.00 | 21,098.00 |
| CGREA | Craig D. Grear | Partner | 2.70 | 1,400.00 | 3,780.00 |
| JKOCH | Jared W. Kochenash | Associate | 4.80 | 630.00 | 3,024.00 |
| KENOS | Kenneth J. Enos | Partner | 70.40 | 995.00 | 70,048.00 |
| KGUER | Kevin A. Guerke | Partner | 2.30 | 1,080.00 | 2,484.00 |
| RBRAD | Robert S. Brady | Partner | 28.00 | 1,400.00 | 39,200.00 |
| **Total** | | | **163.00** | | **$139,634.00** |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 29, 2024 |
| Invoice Number: | | 50052316 |
| Matter Number: | | 103547.1001 |

**Task Summary**

**Task Code:B001**              **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.00 | 995.00 | 995.00 |
| Brenda Walters | Paralegal | 9.70 | 385.00 | 3,734.50 |
| **Total** | | **10.70** | | **4,729.50** |

**Task Code:B002**              **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 8.40 | 995.00 | 8,358.00 |
| Robert S. Brady | Partner | 3.80 | 1,400.00 | 5,320.00 |
| Brenda Walters | Paralegal | 9.10 | 385.00 | 3,503.50 |
| **Total** | | **21.30** | | **17,181.50** |

**Task Code:B003**              **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 2.70 | 1,400.00 | 3,780.00 |
| Kenneth J. Enos | Partner | 4.90 | 995.00 | 4,875.50 |
| Robert S. Brady | Partner | 0.90 | 1,400.00 | 1,260.00 |
| Brenda Walters | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **9.20** | | **10,185.00** |

**Task Code:B004**              **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.70 | 995.00 | 696.50 |
| Jared W. Kochenash | Associate | 2.60 | 630.00 | 1,638.00 |
| Brenda Walters | Paralegal | 0.30 | 385.00 | 115.50 |
| **Total** | | **3.60** | | **2,450.00** |

**Task Code:B005**              **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.20 | 1,400.00 | 280.00 |
| **Total** | | **0.20** | | **280.00** |

**Task Code:B006**              **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.30 | 995.00 | 298.50 |
| Jared W. Kochenash | Associate | 0.30 | 630.00 | 189.00 |
| **Total** | | **0.60** | | **487.50** |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 29, 2024 |
| Invoice Number: | | 50052316 |
| Matter Number: | | 103547.1001 |

**Task Code:B008**                **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 8.00 | 995.00 | 7,960.00 |
| Robert S. Brady | Partner | 3.10 | 1,400.00 | 4,340.00 |
| **Total** | | **11.10** | | **12,300.00** |

**Task Code:B011**                **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 44.40 | 995.00 | 44,178.00 |
| Kevin A. Guerke | Partner | 2.30 | 1,080.00 | 2,484.00 |
| Robert S. Brady | Partner | 20.00 | 1,400.00 | 28,000.00 |
| Jared W. Kochenash | Associate | 1.90 | 630.00 | 1,197.00 |
| Brenda Walters | Paralegal | 31.80 | 385.00 | 12,243.00 |
| **Total** | | **100.40** | | **88,102.00** |

**Task Code:B017**                **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.00 | 995.00 | 995.00 |
| Brenda Walters | Paralegal | 2.20 | 385.00 | 847.00 |
| **Total** | | **3.20** | | **1,842.00** |

**Task Code:B018**                **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.70 | 995.00 | 1,691.50 |
| Brenda Walters | Paralegal | 1.00 | 385.00 | 385.00 |
| **Total** | | **2.70** | | **2,076.50** |

# **EXHIBIT B**

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/01/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/01/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 03/01/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/01/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/01/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/01/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/01/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 03/01/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/01/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/01/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/01/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/01/24 | Docket Retrieval / Search | 21.00 | 2.10 |
| 03/01/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/01/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/01/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 03/01/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/01/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/01/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/01/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 03/01/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/01/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/01/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/01/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/04/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/04/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/04/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/04/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 03/04/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/04/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/04/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/04/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/04/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 03/04/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/04/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 03/04/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/05/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 03/05/24 | Docket Retrieval / Search | 14.00 | 1.40 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/05/24 | Docket Retrieval / Search | 29.00 | 2.90 |
| 03/05/24 | Docket Retrieval / Search | 28.00 | 2.80 |
| 03/05/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/05/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/05/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/05/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 03/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/05/24 | Docket Retrieval / Search | 24.00 | 2.40 |
| 03/05/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 03/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/05/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 03/06/24 | Parcels, Inc. - YCST Judge Dorsey's Courtroom 1071012 | 1.00 | 39.00 |
| 03/07/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 03/07/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 03/07/24 | Docket Retrieval / Search | 22.00 | 2.20 |
| 03/07/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/07/24 | Docket Retrieval / Search | 26.00 | 2.60 |
| 03/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/13/24 | Parcels, Inc. - Capriotti's Sandwich Shop 1072044 | 1.00 | 60.00 |
| 03/13/24 | Parcels, Inc. - Capriotti's Sandwich Shop 1072044 working meal for BYJU hearing (103547.1001) for 6 people on 3/13/24. | 1.00 | 98.37 |
| 03/13/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 03/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/13/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/13/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/14/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/21/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/21/24 | Docket Retrieval / Search | 10.00 | 1.00 |
| 03/21/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/21/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/21/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 03/21/24 | Docket Retrieval / Search | 15.00 | 1.50 |
| 03/21/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/21/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/21/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 03/21/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 03/21/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 03/21/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/21/24 | Docket Retrieval / Search | 15.00 | 1.50 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 03/21/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/27/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/28/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/28/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/28/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/28/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/28/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/28/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/28/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 03/28/24 | Docket Retrieval / Search | 28.00 | 2.80 |
| 03/28/24 | Docket Retrieval / Search | 25.00 | 2.50 |
| 03/28/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/28/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/28/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/28/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 03/28/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/28/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/28/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/28/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/28/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/28/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/28/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/28/24 | Docket Retrieval / Search | 15.00 | 1.50 |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 03/28/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 03/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/29/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 03/29/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/03/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/03/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/03/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/03/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/03/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/04/24 | Parcels, Inc. - Parcels Inc. Apex Fund Services (Indiana) Inc 1077215 | 1.00 | 282.50 |
| 04/04/24 | Parcels, Inc. - Parcels Inc. Apex Fund Services (Indiana) Inc. 1079073 | 1.00 | 200.00 |
| 04/04/24 | Parcels, Inc. - Parcels Inc. Corporation Service Company 1079072 | 1.00 | 220.00 |
| 04/09/24 | Photocopy Charges Duplication BW | 634.00 | 63.40 |
| 04/09/24 | Photocopy Charges Duplication BW | 470.00 | 47.00 |
| 04/09/24 | Parcels, Inc. - Toscana 1077251 | 1.00 | 60.00 |
| 04/09/24 | Parcels, Inc. - Toscana 1077251 | 1.00 | 161.00 |
| 04/09/24 | Photocopy Charges Duplication BW | 1,326.00 | 132.60 |
| 04/11/24 | Parcels, Inc. - Incorporating Services 1076784 | 1.00 | 132.70 |
| 04/11/24 | Parcels, Inc. - Parcels Inc. Corporation Trust Company 1077210 | 1.00 | 132.70 |
| 04/12/24 | Photocopy Charges Duplication BW | 1,367.00 | 136.70 |
| 04/12/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/12/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/12/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/12/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/12/24 | Docket Retrieval / Search | 0.00 | 0.00 |
| 04/12/24 | Docket Retrieval / Search | 1.00 | 2.40 |
| 04/12/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/15/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/15/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/15/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/15/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/15/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/15/24 | Postage POSTAGE | 3.00 | 23.79 |
| 04/15/24 | Postage POSTAGE | 4.00 | 39.40 |

BYJU Alpha, Inc.

| | | Invoice Date: | May 29, 2024 |
| | | Invoice Number: | 50052316 |
| | | Matter Number: | 103547.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/15/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/17/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 04/17/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/17/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/17/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/17/24 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 04/17/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/17/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/18/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/18/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 04/18/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 04/18/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/18/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/18/24 | Docket Retrieval / Search | 24.00 | 2.40 |
| 04/18/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/18/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/19/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/22/24 | Color Photocopy Charges Duplication Color | 36.00 | 28.80 |
| 04/24/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/24/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/24/24 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/24/24 | Photocopy Charges Duplication BW | 1,764.00 | 176.40 |
| 04/24/24 | Postage POSTAGE | 2.00 | 23.10 |
| 04/24/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/24/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/25/24 | Federal Express Corporation - Federal Express | 1.00 | 56.26 |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 04/25/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington for transcript services related to hearing held 4/9/24 | 1.00 | 75.60 |
| 04/25/24 | Reliable Wilmington - Service Fee Payment to Reliable Wilmington for service fee related to email service of DIP pleadings to parties on 4/2/24 | 1.00 | 150.00 |
| 04/25/24 | Reliable Wilmington - Service Fee Payment to Reliable Wilmington for service fee related to email service of DIP pleadings to parties on 4/10/24 | 1.00 | 150.00 |
| 04/25/24 | Parcels, Inc. - Parcels Dover Harvard Business 1079040 | 1.00 | 292.60 |
| 04/25/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 04/26/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/26/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/26/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/26/24 | Parcels, Inc. - Harvard Business 1079607 | 1.00 | 151.00 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/26/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/26/24 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/29/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/29/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/29/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/29/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/30/24 | Color Photocopy Charges Duplication Color | 15.00 | 12.00 |
| 04/30/24 | Photocopy Charges Duplication BW | 108.00 | 10.80 |
| 04/30/24 | Photocopy Charges Duplication BW | 121.00 | 12.10 |
| 04/30/24 | Postage POSTAGE | 7.00 | 11.41 |
| | **Total** | | **$3,147.63** |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | May 29, 2024 |
| Invoice Number: | 50052316 |
| Matter Number: | 103547.1001 |

**Cost Summary**

| Description | Amount |
|---|---|
| Delivery / Courier | 1,450.50 |
| Deposition/Transcript | 75.60 |
| Docket Retrieval / Search | 165.10 |
| Federal Express | 56.26 |
| Postage | 97.70 |
| Reproduction Charges | 623.10 |
| Service Fee | 300.00 |
| Working Meals | 379.37 |
| **Total** | **$3,147.63** |