# EXHIBIT A

12013-00001/14978054.1

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

May 28, 2024

Timothy R. Pohl
CEO
BYJU'S's Alpha
2045 N. Fremont Street
Chicago, Illinois 60614

Matter #: 12013-00001
Invoice Number: 101-0000170888
Responsible Attorney: Benjamin Finestone

<u>Representation of BYJU'S's Alpha and Its Independent Director</u>

For Professional Services through April 30, 2024 in connection with representing BYJU'S's Alpha, as directed by Mr. Pohl as the sole director and officer of BYJU'S's Alpha.

| | |
|---|---:|
| Fees | $1,037,918.50 |
| 50% Adjustment for Non-Working Travel | -$4,197.50 |
| 10% Discount | -$103,372.10 |
| Net Billed Fees | $930,348.90 |
| Expenses | $3,955.17 |
| Net Amount | $934,304.07 |
| Total Due This Invoice | $934,304.07 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

EXHIBIT

A

# quinn emanuel trial lawyers

May 28, 2024
Page 2

Matter #: 12013-00001
Invoice Number: 101-0000170888

## Statement Detail

### BY01   Case Administration

| 04/05/24 | BH2 | Register Quinn Emanuel attorneys and T. Pohl to attend the April 9th hearing via Zoom (.4). | 0.40 | 220.00 |
|---|---|---|---|---|
| 04/08/24 | BH2 | Review all Pacer dockets for the BYJU cases, including the Federal District Court appeals and update pleading files to current status (3.9); calendar upcoming deadlines and hearing dates (.3). | 4.20 | 2,310.00 |
| 04/10/24 | AT3 | Emails with B. Finestone and J. Ye re response to motion to quash (0.2). | 0.20 | 302.00 |
| 04/11/24 | AT3 | Review filing requirements for opposition to motion to quash (.1); emails with B. Finestone & J. Ye re same (0.1). | 0.20 | 302.00 |
| 04/12/24 | MW7 | Electronically file a Notice of Appearance, a Response, and a Declaration with 10 exhibits for F. Lu in re: BYJU. (3.20). | 3.20 | 1,984.00 |
| 04/12/24 | AT3 | Prepare opposition to motion to quash (.4); emails and conferences with J. Ye re same (.1); file notice of appearance and opposition (0.3). | 0.80 | 1,208.00 |
| 04/12/24 | BH2 | Work with F. Lu, J. Ye, C. Botvinnik, and J. Nakdimon to prepare for upcoming filings, including the motion to quash (.5). | 0.50 | 275.00 |
| 04/15/24 | BH2 | Review Local Rules regarding the drafting of notices of appearance and motions to admit pro hac vice (.4); draft Notice of Appearance on behalf of B. Finestone (.3) and Motion and Declaration to Admit Pro Hac Vice (.4). | 1.10 | 605.00 |
| 04/16/24 | BH2 | Prepare Notices of Appearance on behalf of D. Holzman (.3) and S. Kirpalani (.3); prepare motions pro | 1.80 | 990.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                     Matter #: 12013-00001
Page 3                                                  Invoice Number: 101-0000170888

|          |       |                                                                                                                                                                                                                      |      |          |
|----------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |       | hac vice and the corresponding declarations on behalf of S. Kirpalani (.4); D. Holzman (.4); and J. Ye (.4).                                                                                                          |      |          |
| 04/17/24 | DC3   | Electronic filing in the Southern District of New York of Notices of Appearance for S. Kirpalani and J. Ye on behalf of BYJU'S's Alpha (.5).                                                                         | 0.50 | 310.00   |
| 04/19/24 | DC3   | Electronic filing in the Southern District of Indiana Bankruptcy Court of Pro Hac Vice Motion for J. Ye on behalf of BYJU'S's Alpha. (.5).                                                                           | 0.50 | 310.00   |
| 04/22/24 | BH2   | Obtain pleadings filed in the Lion Business Funding case and download same for attorneys' review (.6).                                                                                                                | 0.60 | 330.00   |
| 04/23/24 | BH2   | Begin to reorganize and update the files, including downloading missing pleadings from the main case, the adversary case, and the appeal cases (4.8).                                                                 | 4.80 | 2,640.00 |
| 04/24/24 | DC3   | Electronic filing in the Southern District of Indiana Bankruptcy Court of Pro Hac Vice Motion for B. Finestone on behalf of BYJU'S's Alpha. (.5).                                                                    | 0.50 | 310.00   |
| 04/26/24 | AS11  | File leter response with the Court (.2).                                                                                                                                                                              | 0.20 | 124.00   |
| 04/26/24 | BH2   | Continue to organize the files for attorneys' access (1.4); update all pleading files to current status (.9); review the Agenda for the April 30th hearing (.1) and register Quinn Emanuel's attorneys and T. Pohl to attend (.3). | 2.70 | 1,485.00 |
| 04/30/24 | BH2   | Prepare motions pro hac vice on behalf of J. Ye and B. Finestone in the Federal District Court of the Southern District of Indiana (1.3); prepare notice of appearance on behalf of A. Tschumi (.4); review ECF pleadings (.5) and update files in the district court cases, adversary cases, and bankruptcy case (.8). | 3.00 | 1,650.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 04/30/24 | SW4 | Update production database and prepare document production per request from Christine Botvinnik for restricted matter (2.30). | 2.30 | 437.00 |
|---|---|---|---|---|
| 04/30/24 | AT3 | Review emergency motion for stay of denial of motion to quash pending appeal (.2); emails re same (.1); review notice of appearance (0.2). | 0.50 | 755.00 |
| | | SUBTOTAL | 28.00 | 16,547.00 |

**BY05   Fee/Employment Application**

| 04/01/24 | EMK | Review documents and emails re response to United States Trustee's fee statement inquiries (.6). | 0.60 | 1,005.00 |
|---|---|---|---|---|
| 04/01/24 | BH2 | Review email from B. Finestone forwarding information requested by the United States Trustee for Quinn Emanuel's First Monthly Fee Statement (.2) and begin to obtain the requested information (.5). | 0.70 | 385.00 |
| 04/02/24 | BH2 | Email exchanges with E. Kay (.1) and G. Dermarkariant (.2) regarding monthly fee statements (.3). | 0.30 | 165.00 |
| 04/02/24 | EMK | Review documents and emails re responding to United States Trustee's fee statement inquiries (.6). | 0.60 | 1,005.00 |
| 04/04/24 | EMK | Review documents and emails re monthly fee statement (.4). | 0.40 | 670.00 |
| 04/05/24 | BH2 | Begin to prepare the March monthly fee statement (8.2). | 8.20 | 4,510.00 |
| 04/08/24 | EMK | Review documents and emails re monthly fee statement (.4); prepare email responses to the United States Trustee's inquiries (.6). | 1.00 | 1,675.00 |
| 04/08/24 | BH2 | Email communications with E. Kay regarding the United States Trustee's comments to the February monthly fee statement (.3). | 0.30 | 165.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 5

Matter #: 12013-00001
Invoice Number: 101-0000170888

| 04/09/24 | EMK | Review documents, emails re United States Trustee's inquiries on monthly fee statement, modifying same (.6). | 0.60 | 1,005.00 |
| --- | --- | --- | --- | --- |
| 04/11/24 | BH2 | Revise February Monthly Fee Statement (.8). | 0.80 | 440.00 |
| 04/12/24 | EMK | Revise draft amended monthly fee statement (.8); review documents and emails re United States Trustee's inquiries on monthly fee statement (.4). | 1.20 | 2,010.00 |
| 04/12/24 | BH2 | Finalize the Amended February Monthly Fee Statement (1.1) and forward to K. Enos for review and filing (.1); serve the file-stamped copy of the Amended February Monthly Fee Statement pursuant to the Interim Compensation Order (.2). | 1.40 | 770.00 |
| 04/17/24 | BH2 | Review docket to verify there were no formal objections to Quinn Emanuel's First Monthly Fee Statement (.2) and draft a Certificate of No Objection (.5). | 0.70 | 385.00 |
| 04/17/24 | EMK | Review documents and emails re monthly fee statement (.3). | 0.30 | 502.50 |
| 04/25/24 | EMK | Review docs, emails re monthly fee statement (.4). | 0.40 | 670.00 |
| 04/25/24 | BH2 | Continue to prepare the Second Monthly Fee Statement on behalf of Quinn Emanuel (4.8). | 4.80 | 2,640.00 |
| 04/26/24 | BH2 | Continue to prepare the Second Monthly Fee Statement (2.5); forward same to B. Finestone and E. Kay for review (.1). | 2.60 | 1,430.00 |
| 04/29/24 | EMK | Review and comment on monthly fee statement (.6) and emails re same (.2). | 0.80 | 1,340.00 |
| 04/30/24 | BH2 | Pursuant to the Interim Compensation Order, forward a copy of the Monthly Fee Statement to the parties listed (.3); obtain all receipts and LEDES data and forward to the | 0.70 | 385.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

United States Trustee (.4).

|  |  |  | SUBTOTAL | 26.40 | 21,157.50 |
|---|---|---|---|---|---|

### BY08   Attend Court Hearing

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/24 | JY2 | Prepare for (0.5) and attend hearing for stay pending appeal motion (1.5). | 2.00 | 2,840.00 |
| 04/09/24 | BF1 | Attend hearing re opposition to the motion for stay pending appeal (1.5). | 1.50 | 2,715.00 |
| 04/09/24 | JL1 | Attend (remotely) the motion to stay pending appeal hearing (1.0). | 1.00 | 1,060.00 |
| 04/25/24 | JY2 | Attend Motion to Quash hearing (1.5). | 1.50 | 2,130.00 |
| 04/25/24 | JL1 | Attend the Indiana hearing and the recap hearing (2.0). | 2.00 | 2,120.00 |
| 04/25/24 | CB7 | Attend New York State Court proceeding hearing and prepare summary (1.5); Attend Indiana motion to quash hearing (1.2). | 2.70 | 1,741.50 |
| 04/25/24 | JN7 | Hearing in Southern District of Indiana regarding Motion to Quash subpoena (2.0). | 2.00 | 1,880.00 |
| 04/25/24 | BF1 | Attend virtual hearing on the motion to dismiss in GLAS New York action (1.5); attend virtual  hearing on the motion to quash in the Southern District of Indiana  (1.6). | 3.10 | 5,611.00 |
| 04/25/24 | JY2 | Prepare for and attend status conference re temporary restraining order (1.8). | 1.80 | 2,556.00 |
| 04/30/24 | KS2 | Attend hearing on order to show cause (.80). | 0.80 | 1,256.00 |
| 04/30/24 | DH3 | Attend status conference on the motion for order to show cause (.8). | 0.80 | 1,256.00 |
| 04/30/24 | JN7 | Status conference with Delaware Bankruptcy Court (.9). | 0.90 | 846.00 |
| 04/30/24 | JL1 | Attend Court hearing (.9). | 0.90 | 954.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

May 28, 2024                                                                 Matter #: 12013-00001
Page 7                                                           Invoice Number: 101-0000170888

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/24 | BF1 | Prepare for (.3) and attend hearing re status conference on motion for order to show cause re R. Ravindran's contempt (.8). | 1.10 | 1,991.00 |
| 04/30/24 | JY2 | Attend status conference (0.8). | 0.80 | 1,136.00 |
| 04/30/24 | CB7 | Attend status conference on Order to Show Cause (.9). | 0.90 | 580.50 |
| | | SUBTOTAL | 23.80 | 30,673.00 |

**BY09   Adversary Proceedings**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/24 | CB7 | Prepare task list (0.1); research for (2.5) and draft Motion to Stay (3.5); conference with co-counsel re same (0.3). | 6.40 | 4,128.00 |
| 04/01/24 | JY2 | Correspond with opposing counsel re Rule 27(f) conference (0.8); meet and confer with Camshaft counsel (0.5); revise second amended complaint and motion to amend (4.6); prepare for Rule 27(f) conference (1.7); attend strategy call with Kirkland & Ellis (0.5). | 8.10 | 11,502.00 |
| 04/01/24 | BF1 | Email correspondence with J. Ye re Rule 26 conference (.7); meet and confer re deposition notice for motion for stay pending appeal with Camshaft counsel (.3); related email to Camshaft re same (.2). | 1.20 | 2,172.00 |
| 04/01/24 | JL1 | Prepare the chart summarizing the Rule 26(f) topic (0.8); call with Kirkland & Ellis (0.5); meet and confer with Camshaft re deposition notice (0.3); prepare opposition to motion to stay (10.6). | 12.20 | 12,932.00 |
| 04/02/24 | JL1 | Rule 26(f) conference (0.5); summary regarding the Rule 26(f) conference (0.5); prepare opposition to motion to stay pending appeal (9.0). | 10.00 | 10,600.00 |
| 04/02/24 | JN7 | Cite check Rule 2004 Motion (1.3). | 1.30 | 1,222.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024

Page 8

Matter #: 12013-00001

Invoice Number: 101-0000170888

| | | | | |
|---|---|---|---|---|
| 04/02/24 | CB7 | Research for and draft Motion to Stay Opposition (5.8); conference with J. Ye re: research for Second Amended Complaint (0.3); calendar deadline for Opposition to Motion to Shorten Notice for the order to show cause (0.1). | 6.20 | 3,999.00 |
| 04/02/24 | BF1 | Analyze the motion for stay pending appeal (3.8); confer with W. Adams re same (.2); attend Rule 26 conference call with attorneys for Camshaft and Ravi Ravindran (.5). | 4.50 | 8,145.00 |
| 04/02/24 | JY2 | Prepare second amended complaint and motion to amend (5.1); conduct additional research re void and voidable transaction (0.7); call with R. Shanker re Rule 27(f) conference (0.5); conduct Rule 27(f) conference with opposing party (0.5); correspond with Kirkland & Ellis re Rule 2004 motion exhibits (0.3); discuss with C. Botvinnik re breach of fiduciary duty research (0.4); conduct follow up research re same (1.1). | 8.60 | 12,212.00 |
| 04/03/24 | CB7 | Review, revise, and cite-check Rule 2004 Motion (1.3); research for Second Amended Complaint claims (2.7); conference with Kirkland (0.6); prepare and coordinate with all parties regarding the Apex subpoena for serving (1.4); conference with J. Ye (0.3); research and prepare memorandum e-mail regarding service of process on international parent company (4.5). | 10.80 | 6,966.00 |
| 04/03/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation strategy (.6). | 0.60 | 942.00 |
| 04/03/24 | JN7 | Cite check and proof Second Amended Complaint (.5); legal research for Opposition to Motion to | 3.40 | 3,196.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                          Matter #: 12013-00001
Page 9                                                        Invoice Number: 101-0000170888

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                            |       |           |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | Stay (2.9).                                                                                                                                                                                                                                                                                                                                                                                                                                                 |       |           |
| 04/03/24 | BF1 | Prepare talking points for April 9th hearing re motion for order to show cause (4.9); review memorandum opinion (.7); review R. Ravindran declaration in support of response for motion to shorten notice (.3).                                                                                                                                                                                                                                              | 5.90  | 10,679.00 |
| 04/03/24 | BH2 | Work with F. Lu to prepare exhibits for upcoming hearing (3.9).                                                                                                                                                                                                                                                                                                                                                                                             | 3.90  | 2,145.00  |
| 04/03/24 | JY2 | Revise second amended complaint to incorporate comments from Kirkland & Ellis and Client (3.1); review and finalize Apex subpoena (0.8); discuss with Young Conaway team re service issue for Apex subpoena (0.5); revise opposition brief to staying pending appeal motion (7.6); call with C. Botvinnik to discuss service of process issue re second amended complaint (0.7); correspond with C. Botvinnik and Kirkland & Ellis re service of process issue (1.2); strategy call with Kirkland & Ellis (0.5). | 14.40 | 20,448.00 |
| 04/03/24 | JL1 | Prepare the motion to shorten regarding the Rule 2004 Motion (2.5); standing call with Kirkland & Ellis (0.6); revise the Rule 2004 Motion (3.4); revise the second amended complaint (6.5).                                                                                                                                                                                                                                                                 | 13.00 | 13,780.00 |
| 04/04/24 | JN7 | Prepare Opposition to Motion to Stay Pending Appeal (cite-check, legal research, writing, proofing) (6.0).                                                                                                                                                                                                                                                                                                                                                   | 6.00  | 5,640.00  |
| 04/04/24 | CB7 | Revise the Motion For Leave to Amend (2.3); revise and cite-check the Motion to Stay Opposition (2.8); revise Apex subpoena and organize service (0.5); research alter ego law (3.1); research Local Rules re subpoena service (0.4).                                                                                                                                                                                                                          | 9.10  | 5,869.50  |
| 04/04/24 | EMK | Review draft second amended complaint against Camshaft, et al.                                                                                                                                                                                                                                                                                                                                                                                              | 0.80  | 1,340.00  |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.8). |  |  |
| 04/04/24 | WA | Review & analyze bankruptcy court supplemental opinion (.5); revise the stay opposition. (2.6). | 3.10 | 5,611.00 |
| 04/04/24 | JY2 | Revise opposition brief to stay pending appeal motion (5.7); revise second amended complaint (0.3); various phone calls and emails with Young Conaway team and Kirkland & Ellis team regarding motion to shorten notice for Rule 2004 motion (1.6); revise motion to amend (1.3); review and finalize Rule 2004 motion (1.7). | 10.60 | 15,052.00 |
| 04/04/24 | JL1 | Revise the Rule 2004 Motion (3.0); revise the motion to amend and second amended complaint (5.5); revise the opposition to stay pending appeal (5.3). | 13.80 | 14,628.00 |
| 04/04/24 | BF1 | Review opposition to motion to stay pending appeal (2.5); outline talking points for April 9th hearing re opposition to motion for stay (2.6); confer with J. Ye re opposition to stay pending appeal motion (.6); telephone conference with R. Howell re April 9th hearing (.3). | 6.00 | 10,860.00 |
| 04/05/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 04/05/24 | CB7 | Review and revise the Motion For Leave to Amend (1.0); review and revise the Motion to Stay Opposition (1.1); confer with Kirkland & Ellis (0.5); propose redactions for Motion to Stay Opposition (0.3); propose redactions for Second Amended Complaint (1.0); prepare Motion For Leave to Amend, Motion for Stay Opposition, and Second Amended Complaint for filing (3.1). | 7.00 | 4,515.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 04/05/24 | JY2 | Revise and finalize opposition to stay pending appeal motion with exhibits (3.7); review and revise meet and confer email re Rule 2004 subpoena (0.2); revise and finalize second amended complaint, motion to amend and exhibits (4.8); review and revise redactions re same (0.8); prepare task list email to B. Finestone (0.3). | 9.80 | 13,916.00 |
|---|---|---|---|---|
| 04/05/24 | JL1 | Revise and finalize the opposition to motion to stay pending appeal and the exhibits (6.0); revise and finalize the motion to amend, second amended complaint, and exhibits to second amended complaint (7.0). | 13.00 | 13,780.00 |
| 04/05/24 | BF1 | Prepare talking points for April 9th hearing (1.4). | 1.40 | 2,534.00 |
| 04/06/24 | JY2 | Review Camshaft's motion to quash (.8) and prepare strategic email to B. Finestone (.6). | 1.40 | 1,988.00 |
| 04/07/24 | JL1 | Review the factual record and revise the public version of the motion to amend and second amended complaint (3.8). | 3.80 | 4,028.00 |
| 04/08/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.6). | 0.60 | 942.00 |
| 04/08/24 | CB7 | Research for Motion to Quash Opposition (2.8); prepare hearing binder (0.4); propose redactions (0.3); conference with Kirkland & Ellis (0.5); calendar deadlines (0.1); research discovery rules (0.4). | 4.50 | 2,902.50 |
| 04/08/24 | JY2 | Review Ravindran supplemental declaration and prepare strategy email (1.5); review and revise redaction to second amended complaint (0.5); draft discovery correspondence to defendants re Rule 26(f) conference (1.8); review and | 7.70 | 10,934.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024
Page 12

Matter #: 12013-00001
Invoice Number: 101-0000170888

|  |  | revise hearing binder (0.3); review motion to quash and prepare strategy email to team re same (3.1); attend strategy team call (0.5). |  |  |
|---|---|---|---|---|
| 04/08/24 | BF1 | Prepare for April 9th hearing re argument on opposition to stay pending appeal and status conference re order to show cause (4.7). | 4.70 | 8,507.00 |
| 04/09/24 | JN7 | Prepare initial disclosures subject to Rule 26(a) (1.3). | 1.30 | 1,222.00 |
| 04/09/24 | CB7 | Research for (.9) and draft Motion to Quash Opposition (1.1); calendar deadlines (0.1). | 2.10 | 1,354.50 |
| 04/09/24 | KS2 | Review and analyze the second amended complaint (4.90). | 4.90 | 7,693.00 |
| 04/09/24 | BF1 | Prepare for hearing re opposition to the motion for stay pending appeal (2.0); confer with J. Ye re next steps and discovery plan for motion for order to show cause (.9); confer with J. Ye re motion to quash hearing Southern District of Indiana (.6); telephone conference with R. Howell re all of the foregoing (.9). | 4.40 | 7,964.00 |
| 04/09/24 | JL1 | Revise and finalize the Rule 2004 Motion (1.0); research (1.5) and prepare the opposition to motion to quash the subpoena in Southern District of Indiana (1.5). | 4.00 | 4,240.00 |
| 04/09/24 | JY2 | Revise and finalize discovery correspondence (0.3); correspond with Apex re subpoena compliance (0.3); correspond with K. Scherling re onboarding (0.5). | 1.10 | 1,562.00 |
| 04/10/24 | JN7 | Research for opposition to motion to squash subpoena in the bankruptcy court for the Southern District of Indiana (2.8); prepare opposition to motion to squash subpoena (.7). meet with team to plan strategy (1.0). | 4.50 | 4,230.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                                Matter #: 12013-00001
Page 13                                                          Invoice Number: 101-0000170888

| 04/10/24 | KS2 | Review preliminary injunction papers, order, and statement of appeal (4.40). | 4.40 | 6,908.00 |
|---|---|---|---|---|
| 04/10/24 | CB7 | Research for (4.4) and draft Motion to Quash Opposition (5.4); confer with Kirkland & Ellis (0.5); propose redactions to 2004 Motion (0.3); research subpoena response date in Southern District of New York (0.2); research Apex registered agent (0.2); search Local Rules for continuance (0.3). | 11.30 | 7,288.50 |
| 04/10/24 | JY2 | Revise motion to quash opposition brief (10.3); review and finalize Rule 2004 motion and exhibits (0.5); revise letter to Hogan Lovells (0.3); call with Apex re subpoena and prepare update email re same (1.0); correspond with B. Finestone re continuation of motion to quash hearing (0.5); attend strategy call (0.5). | 13.10 | 18,602.00 |
| 04/10/24 | BF1 | Office conference with J. Ye re responding to motion to quash and Southern District of Indiana (.9). | 0.90 | 1,629.00 |
| 04/10/24 | JL1 | Revise and finalize the Rule 2004 Motion (2.0); prepare the opposition to motion to quash subpoena in the Southern District of Indiana (11.5). | 13.50 | 14,310.00 |
| 04/11/24 | JN7 | Prepare Rule 26(a) disclosures (1.7); cite check opposition to motion to quash (1.7). | 3.40 | 3,196.00 |
| 04/11/24 | WA | Review and comment on the mediation letter in the Camshaft appeal (.3). | 0.30 | 543.00 |
| 04/11/24 | CB7 | Research for Motion to Quash Opposition (2.1); revise record counter-designations on Camshaft appeal (1.0); research Local Rules (0.2); conference with J. Ye re appellate record designations (0.3); | 5.10 | 3,289.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | organize team folder (0.1); review the Motion to Quash Opposition (1.1); revise Stipulated Protective Order and Confidentiality (0.3). |  |  |
| 04/11/24 | JY2 | Correspond with C. Rathe regarding jurisdiction issue in motion to quash opposition (0.5); revise opposition to the motion to quash brief (7.2); correspond with B. Finestone regarding extension request (0.2); correspond with A. Tschumi re admission in Southern District of Indiana (0.5); prepare discovery email to Apex re subpoena (1.3); review and revise protective order (0.3); call with B. Finestone re strategy (0.3); strategy call with team (0.5); review and revise initial disclosure (0.9). | 11.70 | 16,614.00 |
| 04/11/24 | JL1 | Research (3.1) and prepare the opposition to motion to quash in the Southern District of Indiana (4.9). | 8.00 | 8,480.00 |
| 04/11/24 | BF1 | Review opposition to motion to quash in the Southern District of Indiana (2.8); review motion to continue filed by Camshaft (.5); review order granting same motion (.2); review email to Apex re discovery production (.4). | 3.90 | 7,059.00 |
| 04/12/24 | DH3 | Forward emails to J. Ye regarding books and records (.3). | 0.30 | 471.00 |
| 04/12/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.4). | 0.40 | 628.00 |
| 04/12/24 | JN7 | Meet with team to plan strategy (1.0); prepare rule 26(a) disclosures (1.4). | 2.40 | 2,256.00 |
| 04/12/24 | JY2 | Prepare email to C. Botvinnik regarding additional designations for Camshaft appeal record (0.6). | 0.60 | 852.00 |
| 04/12/24 | KS2 | Attend call with Quinn Emanuel associates re: status of workstreams (.30); review notes from Kirkland & | 0.80 | 1,256.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | | | |
|---|---|---|---|---|
| | | Ellis call (.20); review Rule 2004 papers (.30). | | |
| 04/12/24 | CB7 | Revise and cite-check the Motion to Quash Opposition (3.3); conference with internal team (0.5); conference with Kirkland & Ellis (0.5); confer with J. Ye (0.2); review and revise counter-designations for appellate record (1.4); organize team folder (0.1). | 6.00 | 3,870.00 |
| 04/12/24 | JY2 | Review information regarding A. Tshumi's ECF filing issue (0.5); call and email with potential local counsel re Southern District of Indiana filing (1.2); revise and finalize motion to quash opposition brief and ancillary papers (6.1); call with Apex counsel re subpoena and prepare strategy email re same (1.7); call with F. Lu re filing of motion to quash (0.3). | 9.80 | 13,916.00 |
| 04/12/24 | BF1 | Review comments to the opposition to motion to quash and final version thereof (1.9); confer with J. Ye re local counsel issues re same and filing logistics (.7). | 2.60 | 4,706.00 |
| 04/12/24 | JL1 | Revise and finalize the opposition to motion to quash in Southern District of Indiana and accompanying papers and exhibits (10.2); prepare the opposition to motion to quash in Southern District of New York (3.0). | 13.20 | 13,992.00 |
| 04/13/24 | JL1 | Prepare the courtesy copies for the opposition to motion to quash in Indiana (.3) and research (2.5) and prepare opposition to the motion to quash in the Southern District of New York (4.2). | 7.00 | 7,420.00 |
| 04/14/24 | CB7 | Research for Motion to Quash Subpoena Opposition in Southern District of New York (4.1). | 4.10 | 2,644.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 16

Matter #: 12013-00001
Invoice Number: 101-0000170888

| 04/14/24 | JL1 | Research and analysis regarding the opposition to motion to quash in the Southern District of New York (1.2). | 1.20 | 1,272.00 |
|---|---|---|---|---|
| 04/14/24 | JY2 | Revise motion to quash ssubpoena for Southern District of New York action (9.5). | 9.50 | 13,490.00 |
| 04/15/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.4). | 0.40 | 628.00 |
| 04/15/24 | JN7 | Prepare opposition brief to Camshaft motion to quash subpoena in the Southern District of New York (1.0). | 1.00 | 940.00 |
| 04/15/24 | CB7 | Review, revise, and cite-check Motion to Quash Opposition (2.0); research Local Rules (0.2); conference with internal team (0.3); conference with Kirkland & Ellis (0.5); review and revise record counter-designation on appeal (0.8). | 3.80 | 2,451.00 |
| 04/15/24 | WA | Confer with opposing counsel regarding mediation letter for Ravindran and motion to consolidate appeals (.2); review and revise counter-designations of record for Camshaft appeal (.2). | 0.40 | 724.00 |
| 04/15/24 | BF1 | Review document categories for production from Apex (.9); review motion to stay preliminary injunction and contempt order filed in the District of Delaware (1.8). | 2.70 | 4,887.00 |
| 04/15/24 | JL1 | Call with Kirkland & Ellis and team call (1.0); revise, finalize, and file the opposition to the motion to quash, exhibits, and declaration (6.0). | 7.00 | 7,420.00 |
| 04/15/24 | JY2 | Quinn Emanuel strategy call (0.3); strategy call with Kirkland & Ellis (0.5); call with Apex counsel re subpoena (0.5); revise and finalize motion to quash opposition for Southern District of New York action (6.3); revise initial disclosure (0.3); | 9.20 | 13,064.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                    Matter #: 12013-00001
Page 17                                                        Invoice Number: 101-0000170888

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | prepare outgoing email to Apex re proposal (1.3). |  |  |
| 04/16/24 | JN7 | Prepare Rule 26(a) disclosures (1.2). | 1.20 | 1,128.00 |
| 04/16/24 | CB7 | Review and revise record counter-designations on appeal (0.7); research Local Rules (0.2); review and revise pro hac vice applications (0.8); review Credit Agreement for confidentiality (0.2); draft joint motion to consolidate (1.8). | 3.70 | 2,386.50 |
| 04/16/24 | WA | Review transcript of bankruptcy stay hearing in connection with work on district court stay opposition in Camshaft appeal (.9). | 0.90 | 1,629.00 |
| 04/16/24 | BF1 | Review letter request to adjourn reply deadline for Camshaft in New York motion to quash action (.2); confer with J. Ye, W. Adams re opposition to the renewed motion for stay pending appeal [.8]. | 1.00 | 1,810.00 |
| 04/16/24 | JY2 | Correspond with opposing counsel re continuing Rule 27(f) conference (0.6); prepare email to Apex counsel re proposal (0.2); prepare outline for the opposition to stay pending appeal brief (5.1); review and revise motions for admission pro hac vice for the Southern District of Indiana (0.2). | 6.10 | 8,662.00 |
| 04/16/24 | JL1 | Prepare courtesy copies of the opposition to the motion to quash in the Southern District of New York (1.1) and prepare the pro hac vice application in Indiana (.9); prepare the motion to seal the Rule 2004 Motion (0.8); research (1.5) and prepare for the opposition to stay pending appeal motion in the district court (1.7). | 6.00 | 6,360.00 |
| 04/17/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and B. Finestone to discuss litigation (.5). | 0.50 | 785.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                                            Matter #: 12013-00001
Page 18                                                             Invoice Number: 101-0000170888

| | | | | |
|---|---|---|---|---|
| 04/17/24 | DH3 | Discuss opposition to motion to quash with F. Lu (.1). | 0.10 | 157.00 |
| 04/17/24 | JN7 | Prepare opposition brief to motion to stay in the District of Delaware (5.8); prepare Rule 26(a) disclosures (.3). | 6.10 | 5,734.00 |
| 04/17/24 | KS2 | Review Rule 26 statement (.40); analysis of second amended complaint claims (3.20). | 3.60 | 5,652.00 |
| 04/17/24 | WA | Analyze district court stay brief in Camshaft appeal (.8). | 0.80 | 1,448.00 |
| 04/17/24 | JY2 | Call with Apex re subpoena response (0.5); prepare strategy regarding Apex subpoena negotiation (1.1); Quinn Emanuel team strategy call (0.3); call with Kirkland & Ellis re strategy (0.5); correspond with opposing parties re discovery conference (0.2). | 2.60 | 3,692.00 |
| 04/17/24 | CB7 | Prepare Notices of Appearance and Pro Hac vice Applications (1.0); draft Motion to Stay Opposition (3.2); draft Joint Motion to Consolidate (0.7); conference with internal team (0.5); conf with Kirkland & Ellis (0.5). | 5.90 | 3,805.50 |
| 04/17/24 | BF1 | Confer with R. Brady, K. Enos re scheduling of order to show cause motion (.4); telephone call with R. Howell re same (.6). | 1.00 | 1,810.00 |
| 04/17/24 | JL1 | Revise motion to seal the Rule 2004 Motion (0.8); team call (.5) and call with Kirkland & Ellis (.5); prepare opposition to stay in the district court (5.7). | 7.50 | 7,950.00 |
| 04/18/24 | DH3 | Review Ravindran's disclosure (.3). | 0.30 | 471.00 |
| 04/18/24 | JN7 | Finalize and circulate 26(a) disclosures to co-counsel for service (.4). | 0.40 | 376.00 |
| 04/18/24 | CB7 | Draft opposition to Motion to Stay in Delaware District Court (2.2). | 2.20 | 1,419.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                   Matter #: 12013-00001
Page 19                                                                          Invoice Number: 101-0000170888

| 04/18/24 | KS2 | Begin review of motion for summary judgment papers (1.10); review R. Ravindran's initial disclosures (.30). | 1.40 | 2,198.00 |
|----------|-----|------------------------------------------------------------------------------------------------------------------|------|----------|
| 04/18/24 | JL1 | Prepare the opposition to motion to stay in the district court (11.5); call with opposing counsel regarding Rule 26(f) conference and summary (0.6). | 12.10 | 12,826.00 |
| 04/18/24 | JY2 | Revise opposition brief to stay pending appeal motion (7.9); prepare for Rule 27(f) discovery conference and conduct the conference (1.2). | 9.10 | 12,922.00 |
| 04/18/24 | BF1 | Review Rule 26(a) Disclosures for the Debtor and GLAS. | 1.30 | 2,353.00 |
| 04/19/24 | JN7 | Prepare Rule 26(a) initial disclosures (.3); legal research concerning opposition to motion to stay pending appeal (2.5). | 2.80 | 2,632.00 |
| 04/19/24 | DH3 | Call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation strategy (.2). | 0.20 | 314.00 |
| 04/19/24 | KS2 | Confer with J Ye re: anticipated objections to motion for leave to amend (.10); review motion for leave to amend (.80); review redline of first and second amended complaint (.90). | 1.80 | 2,826.00 |
| 04/19/24 | JY2 | Call with R. Shanker re discovery strategy (0.5); multiple emails and calls with Apex to negotiate document production (1.4); review and finalize Morton deposition notice (0.3); revise opposition brief to motion for stay pending appeal (10.); Quinn Emanuel and Kirkland & Ellis strategy call (0.2). | 12.40 | 17,608.00 |
| 04/19/24 | WA | Confer with J Ye regarding appellate jurisdictional issues in Camshaft appeal (.2). | 0.20 | 362.00 |
| 04/19/24 | JL1 | Prepare (.4) and serve Morton deposition notice (0.2); revise the | 5.00 | 5,300.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | opposition to stay in the district court (4.2); team call and call with KE (.2). |  |  |
| 04/19/24 | BF1 | Review defendants' (Camshaft and Riju Ravindran) initial disclosures (.7); confer with R. Howell re same (.4); review deposition notice (.2); review discovery requests outbound (1.8); review various letter filings by Camshaft in the Southern District of New York (.5); review letter to Apex re same (.5). | 4.10 | 7,421.00 |
| 04/20/24 | JY2 | Revise opposition to motion for stay pending appeal (5.1); review Camshaft letters and prepare strategy email to B. Finestone (0.7); draft response email to Apex re Camshaft letter (1.0). | 6.80 | 9,656.00 |
| 04/20/24 | JL1 | Research for the letter in response to Camshaft letter to Apex (0.5). | 0.50 | 530.00 |
| 04/20/24 | JN7 | Legal research for opposition to Motion to Quash (2.1). | 2.10 | 1,974.00 |
| 04/20/24 | BF1 | Review email to Apex re Camshaft letter (0.4). | 0.40 | 724.00 |
| 04/21/24 | JL1 | Revise the opposition to the Defendants' motion to stay pending appeal in the district court (3.0). | 3.00 | 3,180.00 |
| 04/21/24 | KS2 | Review opposition to motion to stay and correspondence re: same (1.10); review Camshaft letter re: Apex subpoena and correspondence re: same (.40). | 1.50 | 2,355.00 |
| 04/21/24 | BF1 | Review comments from DIP Lenders re opposition to stay motion (.6); confer with J. Ye re same (.4); review responses and objections from Camshaft re Apex (.4). | 1.40 | 2,534.00 |
| 04/21/24 | JY2 | Revise opposition to motion for stay pending appeal to incorporate comments from Kirkland & Ellis and W. Adams (9.7). | 9.70 | 13,774.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                          Matter #: 12013-00001
Page 21                                                              Invoice Number: 101-0000170888

| 04/21/24 | WA | Review and revise drafts of the stay reply brief in the Camshaft appeal (3.3). | 3.30 | 5,973.00 |
|---|---|---|---|---|
| 04/21/24 | JN7 | Legal research regarding the Motion to Stay in the District of Delaware (1.7). | 1.70 | 1,598.00 |
| 04/22/24 | JN7 | Conference with Quinn Emanuel team regarding next steps and strategy (.5); conference with Kirkland & Ellis to discuss strategy (.5). | 1.00 | 940.00 |
| 04/22/24 | DH3 | Call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation strategy (.4). | 0.40 | 628.00 |
| 04/22/24 | JL1 | Revise and finalize the opposition to Defendants' motion to stay pending appeal in the district court (8.2). | 8.20 | 8,692.00 |
| 04/22/24 | KS2 | Review and revise motion for summary judgment (preliminary statement and fact section) (2.9). | 2.90 | 4,553.00 |
| 04/22/24 | BF1 | Review and revise the summary judgment motion (2.3). | 2.30 | 4,163.00 |
| 04/22/24 | JY2 | Quinn Emanuel team call (0.5); call with Kirkland & Ellis to discuss strategy (0.5); revise and finalize opposition to stay pending appeal motion (5.7); review and prepare strategy email regarding Camshaft response and objection letter (0.8); prepare response letter to Camshaft re same (0.5); prepare script for motion to quash hearing (1.1). | 9.10 | 12,922.00 |
| 04/22/24 | WA | Final revisions to the stay reply brief in Camshaft appeal (1.4). | 1.40 | 2,534.00 |
| 04/22/24 | JN7 | Cite check and finalize the opposition to the motion to stay proceedings at the District of Delaware (7.7); conference with J. Ye regarding plan for Rule 7026-3 disclosures (.2). | 7.90 | 7,426.00 |
| 04/23/24 | JL1 | Review Local Rules and filing | 2.50 | 2,650.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | deadline (0.3); review representations made by Ravindran in support of the Ravindran order to show cause hearing (1.0); research in preparation for the motion to quash hearing (1.2). |  |  |
| 04/23/24 | JY2 | Review and revise additional designation of record for Ravindran appeal (0.3). | 0.30 | 426.00 |
| 04/23/24 | JY2 | Review Apex administrative agreement and prepare strategy email re Apex confidentiality obligation (0.7); prepare for meet-and-confer (0.8); attend meet-and-confer with Camshaft (0.5); email to Apex re production (0.2); email to Camshaft re AEO treatment (0.2); call with R. Shanker re meet-and-confer (0.5); prepare script for motion to quash hearing (5.4). | 8.30 | 11,786.00 |
| 04/23/24 | CB7 | Draft record counter-designations for Ravindran appeal (including reviewing docket and notes) (3.6); prepare hearing binder (0.9); calendar deadlines (0.1); review  protective order for designation of production documents (0.2); review Apex Administrative Agreement for confidentiality carveout (0.6); meet and confer with Camshaft counsel (0.7); coordinate with administrative team for document review interface (0.5). | 6.60 | 4,257.00 |
| 04/23/24 | WA | Review and comment on the counter-designations of record for Ravindran appeal (.1). | 0.10 | 181.00 |
| 04/23/24 | BF1 | Review Camshaft document produced as purportedly restricting Apex production (.5); confer with J. Ye re same (.4); review email to Apex counsel re same (.3); telephone conference with J. Ye re meet and confer with Camshaft attorneys re | 2.30 | 4,163.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                      Matter #: 12013-00001
Page 23                                                                                  Invoice Number: 101-0000170888

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | motion to quash objections (.5); meet and confer re same (.6). |  |  |
| 04/23/24 | BH2 | Review Debtor's Memorandum of Law in Opposition to Camshaft's Motion to Quash Debtor's Non-Party Subpoena and obtain copies of all cases and statues cited (2.9). | 2.90 | 1,595.00 |
| 04/24/24 | JN7 | Confer with team regarding next steps and strategy (.5); strategy call with Kirkland & Ellis (.5). | 1.00 | 940.00 |
| 04/24/24 | JL1 | Quinn Emanuel standing call (0.5); correspondence regarding the second amended complaint (0.4); revise, finalize, and serve the discovery requests to defendants (2.3). | 3.20 | 3,392.00 |
| 04/24/24 | KS2 | Review and analysis of draft motion for summary judgment (4.80); correspondence with J. Ye and C. Botvinnik re: research issue (.20); review research (.80). | 5.80 | 9,106.00 |
| 04/24/24 | JY2 | Quinn Emanuel strategy call (0.5); strategy call with Kirkland & Ellis (0.5); call with Apex re document production (0.4); correspond with C. Botvinnik regarding service of process issue ((0.3); meeting with B. Finestone re motion to quash hearing (1.0); prepare for motion to quash hearing (7.4); prepare letter to Judge Carter in response to Camshaft's motion for protective order (1.5). | 11.60 | 16,472.00 |
| 04/24/24 | CB7 | Prepare binder for hearing (0.7); review and revise record counter-designations for Ravindran appeal (1.0); confer with internal team (0.5); conference with Kirkland (0.5); prepare pro hac vice applications (0.7); prepare memorandum email of service of process research (0.1); research for first-to-file rule and jurisdiction to hear Motion to Quash Subpoena in Indiana (3.1); confer | 6.70 | 4,321.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                          Matter #: 12013-00001
Page 24                                                                          Invoice Number: 101-0000170888

with J. Ye (0.1).

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 04/24/24 | WA | Final review of counter-designations of record for Ravindran appeal (.1). | 0.10 | 181.00 |
| 04/24/24 | JN7 | Legal Research concerning motion to quash subpoena on Apex (1.9). | 1.90 | 1,786.00 |
| 04/24/24 | BH2 | Review Camshaft's Reply Memorandum of Law in Further Support of Motion to Quash BYJU's Alpha, Inc.'s Non-Party Subpoenas and Camshaft's Memorandum of Law in Support of Motion to Quash BYJU's Alpha, Inc.'s Non-Party Subpoenas filed in the District Court of the Southern District of Indiana and obtain all cases and statutes cited (3.1); index cases and statutes for both documents (.5). | 3.60 | 1,980.00 |
| 04/24/24 | BF1 | Prepare talking points for April 30th status conference (.9); telephone conference with J. Ye re Apex production impending (.5); review latest Camshaft procedurally inappropriate letter to Southern District of New York (.7); confer with J. Ye re same and re April 25th hearing (.9). | 3.00 | 5,430.00 |
| 04/25/24 | KS2 | Research re intentional fraudulent transfer claim (3.70). | 3.70 | 5,809.00 |
| 04/25/24 | JL1 | Research for the motion to quash hearing (2.0); prepare the letter to Southern District of New York addressing the motion for a protective order before the Indiana hearing (3.0); prepare and revise the letter to Southern District of New York updating the Court on the Indiana hearing (5.0). | 10.00 | 10,600.00 |
| 04/25/24 | AT3 | Prepare for and attend conference re Camshaft TRO application (0.4). | 0.40 | 604.00 |
| 04/25/24 | JY2 | Review Camshaft's motion for protective order and temporary | 5.20 | 7,384.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |      |          |
|----------|------|-----|------|----------|
|          |      | restraining order (0.8); prepare for motion to quash hearing (2.0); debrief call with team regarding the hearing on the motion to quash (0.5); debrief call with B. Finestone on the hearing re temporary restraining order (0.3); correspond with Camshaft and Apex re meet-and-confer (0.9); coordinate transcript request (0.2); review and revise letter to Judge Carter (0.5). |      |          |
| 04/25/24 | CB7  | Research for Southern District of New York letter (1.5); research Local Rules (0.3); conference with Kirkland & Ellis (0.4); prepare Notice of Appearance (0.2); research party standing for Temporary Restraining Order on third-party subpoena (1.4); prepare written request for transcript (0.3). | 4.10 | 2,644.50 |
| 04/25/24 | JN7  | Prepare Rule 7026-3(b) written disclosures (1.7); legal research re Motion to Quash (1.5). | 3.20 | 3,008.00 |
| 04/25/24 | BF1  | Email third party re Alpha funds (.6); email Southern District of New York Chambers re response to Camshaft letter (.2) review motion for protective order filed by Camshaft (.5); follow up to court hearing with conference call to J. Ye, C. Botvinnik, F. Lu, J. Nakdimon re discovery from Apex and Tuesday status conference (.6); confer with J. Ye re Southern District of Indiana hearing (.4); email correspondence with P. Van Tohl re wrong assertion of meet and confer requirement (.5). | 2.80 | 5,068.00 |
| 04/26/24 | KS2  | Research and analysis of section 550 issue (4.2). | 4.20 | 6,594.00 |
| 04/26/24 | DH3  | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.7). | 0.70 | 1,099.00 |
| 04/26/24 | JL1  | Finalize (1.7) and file the letter to | 8.80 | 9,328.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | Southern District of New York regarding the motion to quash (.3); Quinn Emanuel team call (0.5); standing call with Kirkland & Ellis (0.5); revise the list of Byju's entities for purpose of sending it to Apex (0.5); review hearing transcripts and filings by Ravindran for statements inconsistent with the OCI Limited transfer (5.3). |  |  |
|---|---|---|---|---|
| 04/26/24 | JY2 | Review and revise list of BYJU's affiliates (0.3); review and revise Ravindran misstatement chart (0.5); correspond with Apex re production (0.3); correspond with Kirkland & Ellis re Apex production (0.2); Quinn Emanuel team call (0.3); strategy call with Kirkland & Ellis (0.5); prepare outline for status conference (0.2). | 2.30 | 3,266.00 |
| 04/26/24 | CB7 | Confer with the Southern District of Indiana Bankruptcy Clerk (0.2); prepare memorandum chart of inconsistencies between Defendant's representations and information from third-parties (4.6). | 4.80 | 3,096.00 |
| 04/26/24 | JN7 | Confer with team regarding next steps (1.0); prepare chart demonstrating Ravindran's misleading statements with respect to OCI Limited (3.3). | 4.30 | 4,042.00 |
| 04/26/24 | BF1 | Conference call with J. Ye, J. Nakdimon, K. Scherling, F. Lu, C. Botvinnik re summary judgment motion issues, Apex discovery issues and preparation for April 30th status conference (.5); conference call with K. Enos, R. Brady, DIP Lender counsel J. Ye, J. Nakdimon, K. Scherling, F. Lu, C. Botvinnik re same issues (.7); review Southern District of Indiana ruling on jurisdiction (.3); review motion to quash Morton deposition (.5). | 2.00 | 3,620.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                                                     Matter #: 12013-00001
Page 27                                                                              Invoice Number: 101-0000170888

| 04/27/24 | JY2 | Draft email to Apex re dismissal of the Camshaft action (0.3). | 0.30 | 426.00 |
|---|---|---|---|---|
| 04/28/24 | BF1 | Prepare for April 30th status conference (2.0); telephone conference with T. Pohl re inbound message from fund manager (.3); telephone conference with T. Pohl re same following call (.5). | 2.80 | 5,068.00 |
| 04/29/24 | KS2 | Research and revise summary judgment brief re: intentional fraudulent transfer (3.3). | 3.30 | 5,181.00 |
| 04/29/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.6). | 0.60 | 942.00 |
| 04/29/24 | JN7 | Prepare Rule 7026-3 disclosures (2.1); conference with team on strategy (.8); review Apex production (4.0). | 6.90 | 6,486.00 |
| 04/29/24 | CB7 | Conference with internal team (0.2); conference with Kirkland (0.4); review and revise joint motion to consolidate (0.4); file correspondence (0.1); research timeline of appeals in Indiana for discovery motions (0.2); research Defendant's standing to appeal Motion to Quash denial (1.2); conference with Southern District of Indiana Bankruptcy Clerk (0.2); research for Southern District of New York. letter (0.9); cite-check Motion to Quash Deposition Opposition (1.3), prepare Motion to Quash Deposition Opposition for filing (0.2); review Apex production and prepare chart with key documents (2.9); coordinate re-production of Apex documents (0.2). | 8.20 | 5,289.00 |
| 04/29/24 | JY2 | Correspond with Apex re document production (0.5); review Apex production (1.9); call with B. Finestone re same (0.4); prepare outline for status conference (1.5); correspond with T. Pohl re ESI | 9.20 | 13,064.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                      Matter #: 12013-00001
Page 28                                                                              Invoice Number: 101-0000170888

|            |       |                                                                                                                                                                                                                        |       |           |
|------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            |       | disclosure (0.5); Quinn Emanuel team call (0.3); call with Kirkland & Ellis re strategy (0.5); revise opposition to motion to quash deposition (3.1); revise ESI disclosure (0.5).                                         |       |           |
| 04/29/24   | BF1   | Review opposition to motion to quash deposition of W. Morton (1.3); prepare talking points for April 30th status conference (3.7); telephone conference with counsel to OCI Limited re email correspondence (.2); telephone conference with J. Ye re Apex production (.5). | 5.70  | 10,317.00 |
| 04/29/24   | JL1   | Quinn Emanuel strategy call with J. Ye, J. Nakdimon, C. Botvinnik, and B. Finestone (0.5); research (1.4) and prepare the joint status report (1.4); revise and finalize the exhibits and opposition to quash deposition notice (3.5); review the Apex Production and prepare summary (3.2). | 10.00 | 10,600.00 |
| 04/29/24   | JL1   | Revise motion to consolidate appeal (0.8).                                                                                                                                                                               | 0.80  | 848.00    |
| 04/30/24   | JN7   | Meet with team to discuss next steps after status conference (.1); review Apex document production (3.1); prepare Rule 7026-3 disclosures (2.5) and proposed order denying motion to quash (1.6); prepare summary of "hot docs" (1.1). | 8.40  | 7,896.00  |
| 04/30/24   | DH3   | Discuss transfer of funds with B. Finestone (.1).                                                                                                                                                                       | 0.10  | 157.00    |
| 04/30/24   | DH3   | Conference call with B. Finestone and the Client to discuss transfer of funds (.4).                                                                                                                                     | 0.40  | 628.00    |
| 04/30/24   | CB7   | Review documents from Apex production (1.2) and prepare chart of key documents (1.4); conference with Kirkland & Ellis (0.5); coordinate and quality check re-production of Apex documents (0.5); review emergency | 5.40  | 3,483.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                          Matter #: 12013-00001
Page 29                                                    Invoice Number: 101-0000170888

|          |      |  |  |  |
|----------|------|--|--|--|
|          |      | motion to stay pending appeal (0.1); conference with Kirkland & Ellis regarding status conference results (0.3); review and revise proposed Order to Show Cause (0.3); research Local Rules for deadline for emergency Motion to Stay (0.2); calendar deadlines (0.1); review and revise Notice of Appearance (0.3); review and revise pro hac vice applications (0.5). |  |  |
| 04/30/24 | JY2  | Prepare summary of Apex production (1.2); call with Kirkland & Ellis re Apex production (0.5); revise production cover email (0.2); debrief call regarding the status conference (0.2); revise form of order (0.5); revise status letter to Southern District of New York (0.6); prepare email re Morton deposition (0.2); call with R. Shanker re form of order (0.3); review Apex production (0.6); prepare status conference talking points for Camshaft's motion for stay pending appeal (1.0). | 5.30 | 7,526.00 |
| 04/30/24 | KS2  | Revise draft summary judgment motion (4.90). | 4.90 | 7,693.00 |
| 04/30/24 | BF1  | Prepare for status conference (2.9); telephone conference with T. Pohl re same (.5); confer with J. Ye re proposed order following Court ruling (.3). | 3.70 | 6,697.00 |
| 04/30/24 | JL1  | Review Apex Production (2.0); participate in team call after the hearing (.10); revise (.7) file the joint status report (.3); analyze and summarize Apex production (4.5). | 7.60 | 8,056.00 |
|          |      | SUBTOTAL | 759.20 | 903,385.00 |

**BY10   Other Contested Matters**

| 04/01/24 | BF1 | Conference call with DIP Lender | 0.60 | 1,086.00 |
|----------|-----|---------------------------------|------|----------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

May 28, 2024                                                                                     Matter #: 12013-00001
Page 30                                                                              Invoice Number: 101-0000170888

| | | | | |
|---|---|---|---|---|
| | | counsel, J. Ye, F. Lu, C. Botvinnik, K. Enos re all pending matters, April 9th hearing, meet and confer with Camshaft, and second amended complaint (.6). | | |
| 04/03/24 | BF1 | Conference call with DIP Lender counsel re April 9th hearing preparation, show cause procedure and motion for stay pending appeal, second amended complaint (.6). | 0.60 | 1,086.00 |
| 04/05/24 | BF1 | Email correspondence with S. Korpus re rule 2004 meet and confer (.5); confer with K. Enos re scheduling of motion to dismiss the chapter 11 petition (.4); conference call with DIP Lender counsel, K. Enos, D. Holzman, F. Lu re various court filings and April 9th hearing preparation (.3). | 1.20 | 2,172.00 |
| 04/08/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Enos, J. Ye, re April 9th hearing preparation, DIP Order and appeal (.9). | 0.90 | 1,629.00 |
| 04/10/24 | BF1 | Drafting correspondence re Preliminary Injunction Order compliance to P. Van Tohl (.9); telephone call with T. Pohl re same (.5); conference call with DIP Lender counsel, C. Botvinnik, J. Ye, K. Enos, J. Nakdimon re motion to quash, scheduling of show cause hearing, and other discovery matters (.6); review Rule 2004 application (2.9). | 4.90 | 8,869.00 |
| 04/11/24 | KS2 | Confer with B. Finestone upcoming briefing and litigation matters (.30); review and analysis of order to show cause papers (1.80). | 2.10 | 3,297.00 |
| 04/11/24 | BF1 | Review draft joint mediation statement (0.5). | 0.50 | 905.00 |
| 04/12/24 | BF1 | Revise correspondence re Alpha Funds (1.8); conference call with DIP | 2.30 | 4,163.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 31

Matter #: 12013-00001
Invoice Number: 101-0000170888

| | | | | |
|---|---|---|---|---|
| | | Lender counsel, K. Enos, J. Ye re scheduling of show cause motion and Rule 2004 application and adversary proceeding (.5). | | |
| 04/15/24 | KS2 | Case status update call with Quinn Emanuel team (.40); call with Kirkland & Ellis and Young Conaway re: case updates (.40). | 0.80 | 1,256.00 |
| 04/15/24 | BF1 | Review counter-designations for appeal (.7); email S. Korpus re mediation statement (.1); email correspondence with W. Adams re correspondence re consolidation and mediation (.4); conference call with Quinn Emanuel team re Apex discovery, and scheduling of hearings for Rule 2004 and show cause (.3); conference call with DIP Lender counsel K. Enos, K. Scherling, C. Botvinnik, J. Ye re same (.4). | 1.90 | 3,439.00 |
| 04/16/24 | KS2 | Review Appellant's Delaware reply brief (.80). | 0.80 | 1,256.00 |
| 04/16/24 | BF1 | Confer with K. Enos, R. Brady re objections to Rule 2004 applications (0.5). | 0.50 | 905.00 |
| 04/17/24 | KS2 | Case status update call with Quinn Emanuel team (.40); call with Kirkland & Ellis and Young Conaway re: case updates (.40). | 0.80 | 1,256.00 |
| 04/17/24 | BF1 | Review of counsel proposal on Rule 2004 and confer with K. Enos, R. Shankar re same (.5); conference call with J. Ye, F. Lu, K. Scherling, J. Nakdimon, C. Botvinnik re Apex subpoena, opposition to stay pending appeal, scheduling of order to show cause, appeal of contempt and preliminary injunction order (.3); conference call with DIP Lender counsel, K. Enos, J. Ye, F. Lu, K. Scherling, J. Nakdimon, C. Botvinnik re show cause motion (.6). | 1.40 | 2,534.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024
Page 32

Matter #: 12013-00001
Invoice Number: 101-0000170888

| | | | | |
|---|---|---|---|---|
| 04/18/24 | BF1 | Email K. Enos re Rule 2004 applications (.3); review proposed order (.2). | 0.50 | 905.00 |
| 04/19/24 | KS2 | Attend Quinn Emanuel team call re: upcoming workstreams (.20); call with Kirkland & Ellis and Young Conaway re: same (.20). | 0.40 | 628.00 |
| 04/22/24 | KS2 | Attend Quinn Emanuel standing call (.40); attend standing Kirkland & Ellis and Young Conaway call (.40). | 0.80 | 1,256.00 |
| 04/22/24 | BF1 | Conference call with Quinn Emanuel team re opposition to motion to stay, Apex discovery, and disclosures (.4); conference call with DIP Lender counsel, K. Enos, J. Ye, K. Scherling, F. Lu, J. Nakdimon re motion to stay opposition, Apex discovery, Rule 2004 applications, motion to amend complaint and certificate of no objection (.5). | 0.90 | 1,629.00 |
| 04/26/24 | KS2 | Attend Quinn Emanuel update call (.30); attend call with Quinn Emanuel, Kirkland & Ellis, and Young Conaway (.70). | 1.00 | 1,570.00 |
| 04/29/24 | KS2 | Attend Quinn Emanuel update call (.20); attend call with Kirkland & Ellis (.50); review revised opposition to Camshaft motion to quash (.80); call with J. Ye re: upcoming projects (.20). | 1.70 | 2,669.00 |
| 04/29/24 | BF1 | Conference call with J. Ye, C. Botvinnik, F. Lu, J. Nakdimon re OCI Limited phone call, Apex legal proceedings (.3); conference call with DIP Lender counsel, K. Enos, R. Brady, J. Ye, C. Botvinnik, F. Lu, J. Nakdimon re OCI Limited phone call re same and re April 30th status conference prep (.6); conference call with P. Nash, B. Schartz, R. Shankar re FRE 408 correspondence (.2); review draft motion to extend time to review actions (.3). | 1.40 | 2,534.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

May 28, 2024                                                                                     Matter #: 12013-00001
Page 33                                                                         Invoice Number: 101-0000170888

| | | | | |
|---|---|---|---|---|
| 04/30/24 | KS2 | Attend call with Kirkland & Ellis in advance of hearing (.50); attend follow-up call with Kirkland & Ellis (.20). | 0.70 | 1,099.00 |
| | | SUBTOTAL | 26.70 | 46,143.00 |

**BY11   Discovery**

| | | | | |
|---|---|---|---|---|
| 04/15/24 | KS2 | Review and revise opposition to motion to quash in the Southern District of New York litigation (.70). | 0.70 | 1,099.00 |
| 04/19/24 | KS2 | Review Camshaft request for production of documents and interrogatories (1.10); correspondence re: same (.20); review Camshaft letter to Apex (.20); review Camshaft's reply in support of motion to quash (.40). | 1.90 | 2,983.00 |
| | | SUBTOTAL | 2.60 | 4,082.00 |

**BY12   Corporate Matters**

| | | | | |
|---|---|---|---|---|
| 04/04/24 | DH3 | Update budget (.3). | 0.30 | 471.00 |
| 04/30/24 | DH3 | Obtain banking information (.2). | 0.20 | 314.00 |
| | | SUBTOTAL | 0.50 | 785.00 |

**BY13   Financing Matters**

| | | | | |
|---|---|---|---|---|
| 04/02/24 | DH3 | Exchange emails with T. Pohl regarding DIP Credit Agreement (.1). | 0.10 | 157.00 |
| 04/03/24 | DH3 | Finalize the ancillary documents to DIP Credit Agreement (2.1). | 2.10 | 3,297.00 |
| 04/05/24 | DH3 | Review emails from Kirkland & Ellis regarding DIP Credit Agreement (.1) and exchange emails with T. Pohl regarding the same (.1). | 0.20 | 314.00 |
| 04/09/24 | DH3 | Finalize DIP Credit Agreement (.9). | 0.90 | 1,413.00 |
| 04/24/24 | DH3 | Review the DIP Credit Agreement | 0.20 | 314.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | amendment (.2). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 3.50 | 5,495.00 |

**BY15  General Bankruptcy Advice/Opinions**

| 04/04/24 | DH3 | Review Monthly Operating Report (.2). | 0.20 | 314.00 |
|---|---|---|---|---|
| 04/22/24 | DH3 | Obtain financial information in connection with preparation of Monthly Operating Report (.5). | 0.50 | 785.00 |
| 04/29/24 | DH3 | Review the Monthly Operating Report (.1). | 0.10 | 157.00 |
|  |  | SUBTOTAL | 0.80 | 1,256.00 |

**BY16  Non-Working Travel**

| 04/09/24 | JY2 | Train ride to and from Delaware hearing (4.0). | 4.00 | 5,680.00 |
|---|---|---|---|---|
| 04/09/24 | BF1 | Return travel to New York (1.5). | 1.50 | 2,715.00 |
|  |  | SUBTOTAL | 5.50 | 8,395.00 |

# quinn emanuel trial lawyers

**Fee Summary**

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William Adams | WA | Partner | 10.60 | 1,810.00 | 19,186.00 |
| Benjamin Finestone | BF1 | Partner | 96.80 | 1,810.00 | 175,208.00 |
| Eric M. Kay | EMK | Counsel | 6.70 | 1,675.00 | 11,222.50 |
| Daniel Holzman | DH3 | Counsel | 11.40 | 1,570.00 | 17,898.00 |
| Katherine A. Scherling | KS2 | Counsel | 55.70 | 1,570.00 | 87,449.00 |
| Alexandre Tschumi | AT3 | Associate | 2.10 | 1,510.00 | 3,171.00 |
| Jianjian Ye | JY2 | Associate | 224.00 | 1,420.00 | 318,080.00 |
| Jingfei Lu | JL1 | Associate | 208.80 | 1,060.00 | 221,328.00 |
| Jordan Nakdimon | JN7 | Associate | 75.10 | 940.00 | 70,594.00 |
| Christine Botvinnik | CB7 | Law Clerk | 127.60 | 645.00 | 82,302.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Diana Cordoba | DC3 | Managing Clerk | 1.50 | 620.00 | 930.00 |
| Matthew Woods | MW7 | Managing Clerk | 3.20 | 620.00 | 1,984.00 |
| Anthony Staltari | AS11 | Managing Clerk | 0.20 | 620.00 | 124.00 |
| Barbara J Howell | BH2 | Paralegal | 50.00 | 550.00 | 27,500.00 |
| Graham Denny | GD1 | Researcher | 1.00 | 505.00 | 505.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 2.30 | 190.00 | 437.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

May 28, 2024                                                    Matter #: 12013-00001
Page 36                                        Invoice Number: 101-0000170888

## Expense Summary

| Description | | Amount |
|---|---|---|
| Postage | | 0.64 |
| Meals during travel | | 5.00 |
| Lexis Courtlink - Off Contract | | 10.76 |
| Deposition transcript(s) | | 444.60 |
| Express mail | | 107.97 |
| Filing fee(s) | | 200.00 |
| Hearing transcript(s) | | 462.30 |
| Online Research | | 30.00 |
| Local business travel | | 385.76 |
| Messenger | | 130.00 |
| Document Reproduction | 0.10 | 126.92 |
| Travel | | 646.00 |
| Color Document Reproduction | 0.25 | 151.50 |
| Word processing | | 0.00 |
| Hotel | | 395.01 |
| Velobind | | 9.09 |
| PACER Services | | 0.00 |
| Document Services | | 841.37 |
| Tabs | | 8.25 |

**Litigation Support Costs**

| | | |
|---|---|---|
| OCR (per page) | | 0.00 |
| | Total Expenses | $3,955.17 |

# EXHIBIT B

| Expense Category | Total Expense |
|---|---|
| Postage | $0.64 |
| Meals during travel | $5.00 |
| Lexis Courtlink – Off Contract | $10.76 |
| Deposition transcripts | $444.60 |
| Express mail | $107.97 |
| Filing Fees | $200.00 |
| Hearing Transcripts | $462.30 |
| Online Research | $30.00 |
| Local business travel | $385.76 |
| Messenger | $130.00 |
| Document reproduction (0.10 cents per page) | $126.92 |
| Travel | $646.00 |
| Color document reproduction (0.25 cents per page) | $151.50 |
| Hotel | $395.01 |
| Velobind | $9.09 |
| Document services | $841.37 |
| Tabs | $8.25 |
| Total | $3,955.17 |