# EXHIBIT A

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 08, 2024

Timothy R. Pohl
CEO
BYJU'S's Alpha
2045 N. Fremont Street
Chicago, Illinois 60614

Matter #: 12013-00001
Invoice Number: 101-0000172652
Responsible Attorney: Benjamin Finestone

<u>Representation of BYJU'S's Alpha and Its Independent Director</u>

For Professional Services through May 31, 2024 in connection with representing BYJU'S's Alpha, as directed by Mr. Pohl as the sole director and officer of BYJU'S's Alpha.

| | |
|---|---:|
| Fees | $1,032,426.50 |
| 50% non-working travel | -$4,533.50 |
| 10% Discount | -$102,789.30 |
| Net Billed Fees | $925,103.70 |
| Expenses | $7,534.28 |
| Net Amount | $932,637.98 |
| Total Due This Invoice | $932,637.98 |
| Balance Due from Previous Statement(s) | $1,228,866.01 |
| Total Balance Due | $2,161,503.99 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

July 08, 2024                                                                                                    Matter #: 12013-00001
Page 2                                                                                           Invoice Number: 101-0000172652

**Statement Detail**

### BY01   Case Administration

| | | | | |
|---|---|---|---|---|
| 05/01/24 | BH2 | Review pending cases, including appeals to district court (1.8), and update files for attorneys' review (.5). | 2.30 | 1,265.00 |
| 05/02/24 | CB7 | Communicate with Young Conaway team regarding pro hac vice applications (0.1). | 0.10 | 64.50 |
| 05/02/24 | BH2 | Prepare motions for admission pro hac vice and proposed orders on behalf of S. Kirpalani, D. Holzman, and W. Adams for the case pending in the Federal District Court of the Southern District of Indiana (1.1). | 1.10 | 605.00 |
| 05/03/24 | CB7 | Prepare PHV applications (1.0). | 1.00 | 645.00 |
| 05/05/24 | KS2 | Review workstream summary (.20); call with J. Ye re: same (.40); follow up emails re: same (.20). | 0.80 | 1,256.00 |
| 05/06/24 | MW7 | Electronically file a Motion to Appear Pro Hac Vice for W. Adams in re: BYJU Alpha. (0.5). | 0.50 | 310.00 |
| 05/06/24 | AT3 | Review opposition to motion to stay and attachments and emails with F. Lu re same (0.3). | 0.30 | 453.00 |
| 05/06/24 | CB7 | Finalize pro hac vice applications (1.2). | 1.20 | 774.00 |
| 05/09/24 | CB7 | Review and revise pro hac vice applications (1.0); research local rules (0.6). | 1.60 | 1,032.00 |
| 05/10/24 | BH2 | Review ECF filings in the appeal cases, main bankruptcy case, and adversary case (1.9) and calendar any hearing dates and deadlines (.4). | 2.30 | 1,265.00 |
| 05/14/24 | BH2 | Review appeals, main bankruptcy case, and adversary case for new docket entries (.9) and update files to current status (.6). | 1.50 | 825.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 08, 2024                                                                            Matter #: 12013-00001
Page 3                                                                           Invoice Number: 101-0000172652

| 05/14/24 | BK | Confer with team regarding background and logistics of case (.3). | 0.30 | 418.50 |
|----------|-----|------------------------------------------------------------------|------|--------|
| 05/17/24 | BH2 | Register attorneys and the Client to listen in to the May 21st hearing (.4); download any recently filed pleadings for attorneys' review (in preparation for the upcoming hearing) (.8). | 1.20 | 660.00 |
| 05/17/24 | BH2 | Review Docket Nos. 146 (BYJU's Objection) and 189 (Camshaft's Reply) and index all cases and statutes cited in the documents in preparation for the upcoming hearing (3.2). | 3.20 | 1,760.00 |
| 05/20/24 | BH2 | Obtain deposition transcript and exhibits of R. Ravindran from Veritext (.1) and download same for attorneys' review (.3). | 0.40 | 220.00 |
| 05/21/24 | BH2 | Review all Pacer dockets for the pending BYJU's Alpha cases and update the files for attorneys' review (1.4); calendar any hearing dates or deadlines (.4). | 1.80 | 990.00 |
| 05/23/24 | BH2 | Review BYJU bankruptcy case, adversary proceeding, and all related cases and download documents for attorneys' review (2.1), calendar all deadlines and hearing dates (.4). | 2.50 | 1,375.00 |
| 05/24/24 | MM6 | Review and prepare for electronic filing Appellee Designation of Additional Items for Inclusion in Record on Appeal, Byju's Alpha Inc. v. Camshaft Capital Fund, LP, et al., for B. Finestone (0.30). | 0.30 | 186.00 |
| 05/29/24 | BH2 | Review Pacer dockets and update the bankruptcy main case, adversary case, and district court cases to current status (.9), calendaring hearing dates and deadlines (.2). | 1.10 | 605.00 |
| | | **SUBTOTAL** | 23.50 | 14,709.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 08, 2024                                                                   Matter #: 12013-00001
Page 4                                                         Invoice Number: 101-0000172652

### BY05   Fee/Employment Application

| | | | | |
|---|---|---|---|---|
| 05/06/24 | BH2 | Prepare April Monthly Fee Statement (5.7). | 5.70 | 3,135.00 |
| 05/07/24 | EMK | Review monthly fee statement (.5), emails to B. Howell re same (.1). | 0.60 | 1,005.00 |
| 05/07/24 | BH2 | Continue to prepare the April Monthly Fee Statement (3.9). | 3.90 | 2,145.00 |
| 05/09/24 | EMK | Review monthly fee statement (.7), emails to B. Howell re same (.1). | 0.80 | 1,340.00 |
| 05/28/24 | BH2 | Email communications with L. Casey (United States Trustee) regarding Quinn Emanuel's Second Monthly Fee Statement (.2); draft Certificate of No Objection (.3) and forward to K. Enos and B. Walters (Young Conaway) for filing (.1). | 0.60 | 330.00 |
| 05/31/24 | BH2 | Prepare April Monthly Fee Statement (1.9). | 1.90 | 1,045.00 |
| | | SUBTOTAL | 13.50 | 9,000.00 |

### BY08   Attend Court Hearing

| | | | | |
|---|---|---|---|---|
| 05/01/24 | BF1 | Attend status conference in the Southern District of Indiana re the motion stay pending appeal (.5); confer with J. Ye re same (.3). | 0.80 | 1,448.00 |
| 05/21/24 | DH3 | Attend (partial) court hearing on the motion to dismiss (3). | 3.00 | 4,710.00 |
| 05/21/24 | CB7 | Attend hearing for Motion to Dismiss Chapter 11 Case and the Show Cause Hearing for Ravindran (3.7). | 3.70 | 2,386.50 |
| 05/21/24 | BK | Attend partial hearing regarding motion to show cause and end of motion to dismiss (3.1). | 3.10 | 4,324.50 |
| 05/21/24 | BF1 | Attend hearing re motion to show cause and Camshaft's motion to dismiss the chapter 11 case (3.9). | 3.90 | 7,059.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 08, 2024                                                                                          Matter #: 12013-00001
Page 5                                                                              Invoice Number: 101-0000172652

| | | | | |
|---|---|---|---|---|
| 05/21/24 | JL1 | Attend partial court hearing via Zoom on the motion to dismiss (3.1). | 3.10 | 3,286.00 |
| | | SUBTOTAL | 17.60 | 23,214.00 |

**BY09   Adversary Proceedings**

| | | | | |
|---|---|---|---|---|
| 05/01/24 | DH3 | Conference call with Quinn Emanuel and Kirkland & Ellis to discuss pending litigation (.5). | 0.50 | 785.00 |
| 05/01/24 | KS2 | Attend Quinn Emanuel strategy call (.50); attend Quinn Emanuel and Kirkland & Ellis strategy call (.50); follow-up call with J. Ye (.30). | 1.30 | 2,041.00 |
| 05/01/24 | KS2 | Research and revise breach of fiduciary duty section of motion for summary judgment (3.30); review Camshaft filings (1.80). | 5.10 | 8,007.00 |
| 05/01/24 | WA | Conference with B. Finestone, K. Scherling et al regarding case status including Southern District of Indiana appeal (.5). | 0.50 | 905.00 |
| 05/01/24 | CB7 | Research local rules and calendar deadlines (0.5); conference with internal team to discuss status of adversary (0.5); conference with Kirkland team to discuss the status of the pending cases (0.5). | 1.50 | 967.50 |
| 05/01/24 | JL1 | Internal team call to discuss status of the adversary proceeding (0.5); call with Kirkland & Ellis to discuss the status of the pending cases (0.5). | 1.00 | 1,060.00 |
| 05/01/24 | JY2 | Prepare talking points for Southern District of Indiana status conference (2.1); attend status conference (0.5); discussion with B. Finestone re strategy re same (0.3); attend Quinn Emanuel strategy call (0.5); attend strategy call with Kirkland & Ellis and Young Conaway (0.5); review Camshaft's stay motion and draft opposition (2.3); prepare emails to | 6.60 | 9,372.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Camshaft re form of order (0.2); review and revise Rule 7026-3 disclosures (0.2). | | |
| 05/01/24 | JN7 | Meet with team to plan strategy and next steps (.5); prepare Rule 7026 Disclosures (1.4). | 1.90 | 1,786.00 |
| 05/01/24 | BF1 | Conference call with J. Ye, C. Botvinnik, F. Lu, J. Nakdimon re Southern District of Indiana status conference, Apex production, Morton deposition (.5); conference call with DIP Lender counsel, K. Enos, J. Ye, C. Botvinnik, F. Lu, J. Nakdimon re same and re summary judgment motion (.5); telephone conference with R. Howell re lender views on May 21st hearing (.7). | 1.70 | 3,077.00 |
| 05/01/24 | BF1 | Prepare for status conference in Southern District of Indiana re appeal (1.8); telephone conference with M. Sullivan re OCI (.2). | 2.00 | 3,620.00 |
| 05/01/24 | JL1 | Prepare the opposition to Camshaft's motion to stay pending appeal of the order denying motion to quash in the Indiana proceeding (5.0). | 5.00 | 5,300.00 |
| 05/02/24 | JL1 | Prepare and discussion with J. Ye regarding the opposition to Camshaft's motion to stay pending appeal in the Indiana proceeding (0.4). | 0.40 | 424.00 |
| 05/02/24 | CB7 | Research for Opposition to Motion to Stay Pending Appeal (2.4); review and revise chart of filings (0.1). | 2.50 | 1,612.50 |
| 05/02/24 | BF1 | Review compromise proposal from Camshaft (.7); confer with T. Pohl re same (.7); meet and confer with P. Van Tohl, D. Max, R. Shankar, J. Ye, J. Nakdimon re form of order on Camshaft motion to quash (.5); review proposed order re same (.3); telephone conference with T. Pohl re | 3.00 | 5,430.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

C Morton outreach (.8).

| 05/02/24 | JL1 | Prepare the opposition to Camshaft's motion to stay pending appeal in the Indiana proceeding (8.0). | 8.00 | 8,480.00 |
|---|---|---|---|---|
| 05/03/24 | DH3 | Conference call with Quinn Emanuel and Kirkland & Ellis to discuss litigation (.5). | 0.50 | 785.00 |
| 05/03/24 | KS2 | Attend status call with Quinn Emanuel team (.50); call with Quinn Emanuel and Kirkland & Ellis (.60); follow-up call with J. Ye (.20). | 1.30 | 2,041.00 |
| 05/03/24 | JL1 | Research and prepare for the opposition to motion to reconsider (0.5); prepare the opposition to motion to stay pending appeal in the Indiana proceeding (8.5). | 9.00 | 9,540.00 |
| 05/03/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Scherling, J. Ye, J. Nakdimon, C. Botvinnik, K Enos re Morton deposition, motion to stay pending appeal in Southern District of Indiana (.5). | 0.50 | 905.00 |
| 05/03/24 | JY2 | Attend call with T. Pohl re Camshaft settlement offer (0.6); attend Quinn Emanuel team strategy call (0.5); attend strategy call with Kirkland & Ellis (0.5); prepare task list and timeline email to team (1.2); prepare opposition brief to Camshaft's stay motion (3.1). | 5.90 | 8,378.00 |
| 05/03/24 | DH3 | Conference call with Quinn Emanuel team and T. Pohl, to discuss litigation (.5). | 0.50 | 785.00 |
| 05/03/24 | DH3 | Collect letters to former management's counsel (.6). | 0.60 | 942.00 |
| 05/03/24 | KS2 | Review Camshaft emergency motion to reconsider (.5) and correspondence with Quinn Emanuel team re: same (.1); research re: motion to reconsider and prior related filings (2.30). | 2.90 | 4,553.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 08, 2024                                                                    Matter #: 12013-00001
Page 8                                                              Invoice Number: 101-0000172652

| 05/03/24 | JN7 | Meet with team to plan strategy and next steps (.5). | 0.50 | 470.00 |
|---|---|---|---|---|
| 05/03/24 | CB7 | Research for and draft Motion to Stay Opposition (5.2); conference with internal team regarding Morton deposition (0.5); conference with Kirkland team regarding status of the pending litigation (0.5). | 6.20 | 3,999.00 |
| 05/03/24 | JL1 | Internal Quinn Emanuel call to discuss deposition and adversary case (0.5); call with Kirkland & Ellis re status of pending litigation (0.5). | 1.00 | 1,060.00 |
| 05/04/24 | JY2 | Prepare opposition brief to Camshaft's stay motion (6.8). | 6.80 | 9,656.00 |
| 05/04/24 | JL1 | Prepare the opposition to Camshaft's motion to stay order denying motion to quash pending appeal and ancillary paper (3.5). | 3.50 | 3,710.00 |
| 05/04/24 | KS2 | Continue to draft the opposition to Camshaft motion to reconsider (.80); confer with B. Finestone re: same (.20); review revisions to opposition (.60). | 1.60 | 2,512.00 |
| 05/04/24 | BF1 | Revise the opposition to motion for reconsideration (1.5); review opposition to motion to stay pending appeal of Southern District of Indiana motion to quash (1.4). | 2.90 | 5,249.00 |
| 05/05/24 | JL1 | Prepare the ancillary papers for the opposition to motion to stay the order denying motion to quash (2.0). | 2.00 | 2,120.00 |
| 05/05/24 | CB7 | Cite-check Opposition to Motion For Reconsideration (1.10). | 1.10 | 709.50 |
| 05/05/24 | JY2 | Prepare opposition brief to Camshaft's stay motion (6.4). | 6.40 | 9,088.00 |
| 05/05/24 | WA | Review current draft opposition to stay pending appeal in Southern District of Indiana (.6). | 0.60 | 1,086.00 |
| 05/05/24 | KS2 | Review and revise opposition to | 1.30 | 2,041.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | | | |
|---|---|---|---|---|
| | | motion to reconsider (1.10); prepare for filing (.20). | | |
| 05/06/24 | KS2 | Review and revise motion to seal opposition to motion to stay pending appeal (.90); review opposition to motion to stay pending appeal (1.20). | 2.10 | 3,297.00 |
| 05/06/24 | KS2 | Attend Quinn Emanuelupdate call re: outstanding matters (.40); attend call with Kirkland & Ellis and Young Conaway re: outstanding matters (.50). | 0.90 | 1,413.00 |
| 05/06/24 | DH3 | Call with Quinn Emanuel and Kirkland & Ellis to discuss litigation (.4). | 0.40 | 628.00 |
| 05/06/24 | WA | Revise the opposition to stay pending appeal in Southern District of Indiana (2.8). | 2.80 | 5,068.00 |
| 05/06/24 | MT8 | Analyze case materials and emails with B. Finestone, C. Botvinnik re: obtaining discovery from UK-based OCI (0.5). | 0.50 | 687.50 |
| 05/06/24 | CB7 | Finalize the Opposition to Motion to Stay in Indiana for filing (5.1); review Protective Order (0.3); draft motion to seal and proposed order (3.5); conference with Kirkland team to discuss litigation (0.4); communicate with UK team (0.3); draft and finalize declaration (1.2). | 10.80 | 6,966.00 |
| 05/06/24 | JN7 | Meet with team to plan strategy and next steps (1.0); cite-check opposition to Indiana stay motion (1.7). | 2.70 | 2,538.00 |
| 05/06/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Scherling, J. Ye, J. Nakdimon, C. Botvinnik, K. Enos re Morton deposition, opposition to motion to stay pending appeal in Southern District of Indiana (.4). | 0.40 | 724.00 |
| 05/06/24 | JL1 | Revise and finalize the opposition to motion to stay in the Indiana court | 15.70 | 16,642.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (7.0); prepare and finalize the ancillary papers and exhibits (8.7). | | |
| 05/07/24 | KS2 | Review and revise motion to consolidate appeals (1.30). | 1.30 | 2,041.00 |
| 05/07/24 | KS2 | Correspondence with C Botvinnik re: motion to consolidate appeals (.30). | 0.30 | 471.00 |
| 05/07/24 | CB7 | Finalize and file Motion to Seal (1.4); communicate with T. Pohl (0.1); review and revise Joint Motion to Consolidate (1.0). | 2.50 | 1,612.50 |
| 05/07/24 | MT8 | Emails with R. Boynton (Kirkland & Ellis) re: obtaining discovery in England (0.1). | 0.10 | 137.50 |
| 05/07/24 | MT8 | Analyze annual reports and corporate filings of OCI Limited (0.1) and emails with B. Finestone, C. Botvinnik re: discovery in England (0.1). | 0.20 | 275.00 |
| 05/07/24 | MT8 | Call with B. Finestone re: process and strategy to obtain discovery in UK from OCI (0.4). | 0.40 | 550.00 |
| 05/07/24 | JN7 | Finalize motion to consolidate appeals (1.0). | 1.00 | 940.00 |
| 05/07/24 | JL1 | Review motion to consolidate (0.3); revise motion to seal (1.2); prepare service email and serve unredacted copy of opposition to motion to stay (0.3). | 1.80 | 1,908.00 |
| 05/08/24 | KS2 | Attend Quinn Emanuel update call (.40); attend coordination call with Kirkland & Ellis (.10); review W. Adams revisions to motion to consolidate appeal (.20). | 0.70 | 1,099.00 |
| 05/08/24 | WA | Review and revise the motion to consolidate appeals (.8). | 0.80 | 1,448.00 |
| 05/08/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Scherling, J. Ye, J. Nakdimon, C. Botvinnik, K. Enos re Morton deposition and May 21st | 0.20 | 362.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | hearing. (.2). | | |
| 05/08/24 | JN7 | Meet with team to plan strategy and next steps (.3); order deposition transcript (.1). | 0.40 | 376.00 |
| 05/08/24 | CB7 | Revise the Joint Motion to Consolidate (0.9); conference with internal team to discuss pending litigation (0.3); conference with Kirkland and Ellis to discuss pending litigation (0.1); draft counter-designation of record on appeal (1.1). | 2.40 | 1,548.00 |
| 05/08/24 | DH3 | Conference call with Quinn Emanuel and Kirkland & Ellis to discuss litigation (.1). | 0.10 | 157.00 |
| 05/08/24 | JL1 | Participate in Quinn Emanuel team call to discuss litigation and status of cases (0.3); Quinn Emanuel attend call with Kirkland & Ellis to discuss litigation (0.1). | 0.40 | 424.00 |
| 05/09/24 | KS2 | Review and analyze motion to dismiss (2.0); review related research (1.10); confer with B. Finestone re: same (.20); confer with F. Lu re: drafting opposition motion to dismiss (.20); confer with C. Botvinnick, J. Nakdimon, and F. Lu re: same (.30). | 3.80 | 5,966.00 |
| 05/09/24 | KS2 | Confer with B. Finestone re: Rule 2004 discovery (.50); prepare for meet and confer (.40); attend meet and confer (.40); follow up with R. Shankar (.20). | 1.50 | 2,355.00 |
| 05/09/24 | JL1 | Call with K. Scherling, C. Botvinnik, and J. Nakdimon regarding the opposition to motion to dismiss the adversary proceeding (0.5); review Camshaft's motion to dismiss and prepare analysis (6.0). | 6.50 | 6,890.00 |
| 05/09/24 | WA | Confer with K. Scherling regarding motion to consolidate appeals (.1). | 0.10 | 181.00 |
| 05/09/24 | JN7 | Meet with team to plan next steps | 2.80 | 2,632.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.3); meet and confer with opposing counsel (.5); prepare opposition to Camshaft motion to dismiss (2.0). |  |  |
| 05/09/24 | CB7 | Review motion to dismiss adversary proceeding (1.2); review and revise joint motion to consolidate appeals (0.9); internal team call re motion to dismiss (0.3); meet and confer with opposing counsel (0.5). | 2.90 | 1,870.50 |
| 05/09/24 | BF1 | Conference call with R. Shankar, K. Scherling re rule 2004 meet and confer (.5). | 0.50 | 905.00 |
| 05/09/24 | BF1 | Review Camshaft motion to dismiss amended complaint and outline response (2.2); review reply in support of Camshaft motion to stay pending appeal Southern District of Indiana (.3). | 2.50 | 4,525.00 |
| 05/10/24 | DH3 | Exchange emails with B. Finestone regarding UAE notices (.2). | 0.20 | 314.00 |
| 05/10/24 | JL1 | Call with Kirkland & Ellis to discuss pending litigation (0.5); Quinn Emanuel internal call to discuss pending litigation (0.5); research in preparation for the opposition to motion to dismiss the adversary proceeding (6.0). | 7.00 | 7,420.00 |
| 05/10/24 | KS2 | Review and revise motion for sanctions/default judgment against Camshaft (2.10). | 2.10 | 3,297.00 |
| 05/10/24 | KS2 | Attend Quinn Emanuel call re: updates and upcoming tasks (.30); prepare for update call with Kirkland & Ellis (.20); call with Kirkland & Ellis, Young Conaway, and Pachulski (.40). | 0.90 | 1,413.00 |
| 05/10/24 | JN7 | Prepare opposition to Camshaft motion to dismiss (5.5). | 5.50 | 5,170.00 |
| 05/10/24 | CB7 | Conference with internal team to discuss pending litigation (0.5); | 1.30 | 838.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | conference with Kirkland team to discuss pending litigation (0.5); review motion to dismiss research (0.3). | | |
| 05/10/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Scherling, J. Nakdimon, C. Botvinnik, F. Lu, K. Enos re May 21st hearing re sanctions motion, motion to dismiss the chapter 11 petition, meet and confer with Camshaft (.2). | 0.20 | 362.00 |
| 05/10/24 | DH3 | Conference call Quinn Emanuel and Kirkland & Ellis to discuss litigation (.5). | 0.50 | 785.00 |
| 05/11/24 | JL1 | Prepare the opposition to motion to dismiss the adversary proceeding (1.0). | 1.00 | 1,060.00 |
| 05/11/24 | JN7 | Prepare opposition to Camshaft motion to dismiss (.8). | 0.80 | 752.00 |
| 05/12/24 | JL1 | Prepare the opposition to motion to dismiss the adversary proceeding (6.2). | 6.20 | 6,572.00 |
| 05/12/24 | KS2 | Review joint letter re: appeal mediation (.30); correspondence with B. Finestone re joint motion to consolidate appeal (.40); correspondence with Quinn Emanuel team re: protective order for U.S. Loan Guarantors (.30); research for opposition to motion to dismiss (.70). | 1.70 | 2,669.00 |
| 05/12/24 | JN7 | Prepare opposition to Camshaft Motion to Dismiss (2.5). | 2.50 | 2,350.00 |
| 05/13/24 | KS2 | Attend Quinn Emanuel workstreams call (.40); attend Kirkland & Ellis and Quinn Emanuel call (.30); review and correspondence re: joint mediation letter (.70). | 1.40 | 2,198.00 |
| 05/13/24 | KS2 | Review and revise motion for Camshaft sanctions (1.2); attend Camshaft meet and confer (.30); | 2.00 | 3,140.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 08, 2024

Page 14

Matter #: 12013-00001

Invoice Number: 101-0000172652

| | | | | |
|---|---|---|---|---|
| | | correspondence with Quinn Emanuel team re: finalizing motion for sanctions (.50). | | |
| 05/13/24 | JL1 | Call with Kirkland & Ellis to discuss lawsuits (0.5); Quinn Emanuel internal call to discuss status of cases (0.3); attend the meet and confer with Camshaft regarding the sanction motion (0.3); research and prepare the opposition to motion to dismiss the adversary proceeding (11.7). | 12.80 | 13,568.00 |
| 05/13/24 | JN7 | Prepare opposition to Camshaft Motion to Dismiss (3.0); meet with team to discuss strategy, next steps, and meet and confer (0.5); meet and confer with opposing counsel (0.3). | 3.80 | 3,572.00 |
| 05/13/24 | CB7 | Draft counter designation of record on appeals (2.0); conference with internal team to discuss adversary proceeding (0.5); conference with Kirkland team to discuss pending litigation (0.5); research local rules (0.2); meet and confer with opposing counsel regarding sanctions motion (0.3); research for adversary proceeding (1.7). | 5.20 | 3,354.00 |
| 05/13/24 | JY2 | Prepare no-mediation letter draft for appeal (1.0). | 1.00 | 1,420.00 |
| 05/13/24 | BF1 | Review letter to District of Delaware re mediation on second appeal (.3); outline talking points for motion to dismiss for May 21st hearing (3.8); conference call with C. Botvinnik, F. Lu, K. Scherling, J. Nakdimon re appellate designation of record, motion for sanctions, deposition logistics (.4); conference call with DIP Lender counsel, R. Brady, K. Enos, C. Botvinnik, F. Lu, K. Scherling, J. Nakdimon re preparations for May 21st hearing (.5). | 5.00 | 9,050.00 |
| 05/14/24 | JL1 | Research and prepare the opposition | 12.10 | 12,826.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | to motion to dismiss the adversary proceeding (12.1). | | |
| 05/14/24 | KS2 | Finalize motion for sanctions (1.0); correspondence with K. Enos re: same (.20). | 1.20 | 1,884.00 |
| 05/14/24 | CB7 | Research for and draft opposition to the motion to dismiss (9.9). | 9.90 | 6,385.50 |
| 05/14/24 | BF1 | Email Think and Learn re failure to timely file response to complaint (.4); review objection to motion for order to show cause (1.1); outline reply pleading in support of motion for order to show cause (1.9); confer with K. Scherling re same (.5). | 3.90 | 7,059.00 |
| 05/15/24 | DH3 | Conference call with Quinn Emanuel and Kirkland & Ellis to discuss litigation (.5). | 0.50 | 785.00 |
| 05/15/24 | KS2 | Draft reply in further support of order to show cause (9.20); attend meet and confer with US Loan Guarantors (.40). | 9.60 | 15,072.00 |
| 05/15/24 | JL1 | Quinn Emanuel internal team call (0.3); call with Kirkland & Ellis (0.5); prepare redaction for the sanctions motion (3.2). | 4.00 | 4,240.00 |
| 05/15/24 | JN7 | Conference with team to prepare strategy and next steps (.3); conference with Kirkland & Ellis re next steps (.5); prepare deposition logistics (.5). | 1.30 | 1,222.00 |
| 05/15/24 | JL1 | Prepare the opposition to motion to dismiss the adversary proceeding (3.3). | 3.30 | 3,498.00 |
| 05/15/24 | KS2 | Attend Quinn Emanuel coordination call (.40); attend Kirkland & Ellis coordination call (.40). | 0.80 | 1,256.00 |
| 05/15/24 | CB7 | Research for and draft Opposition to the motion to dismiss (7.1); finalize counter-designation for record on appeal (0.1); conference with internal | 8.30 | 5,353.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 08, 2024                                                                                          Matter #: 12013-00001
Page 16                                                                            Invoice Number: 101-0000172652

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                             |       |           |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | team (0.3); conference with Kirkland & Ellis team (0.5); meet and confer regarding Rule 2004 discovery (0.3).                                                                                                                                                                                                                                                                                                                                 |       |           |
| 05/15/24 | BF1 | Review lawsuit in India (.8); conference call with DIP Lender counsel, K. Enos, C. Botvinnik, F. Lu, K. Scherling, J. Nakdimon re preparations for May 21st hearing (.9).                                                                                                                                                                                                                                                                     | 1.70  | 3,077.00  |
| 05/15/24 | BK  | Review and analyze background materials including the second amended complaint and memorandum opinion (2.1).                                                                                                                                                                                                                                                                                                                                 | 2.10  | 2,929.50  |
| 05/15/24 | SK2 | Review correspondence enclosing new lawsuit filed in India by Think & Learn (.8); correspondence with B. Finestone re automatic stay and Barton doctrine issues (.6).                                                                                                                                                                                                                                                                         | 1.40  | 3,374.00  |
| 05/16/24 | CB7 | Revise and finalize the reply to the order to show cause (1.1); research for the opposition to the motion to dismiss (0.9).                                                                                                                                                                                                                                                                                                                   | 2.00  | 1,290.00  |
| 05/16/24 | KS2 | Review and revise reply in further support of order to show cause (1.10); research and revise opposition to motion to dismiss (10.2).                                                                                                                                                                                                                                                                                                         | 11.30 | 17,741.00 |
| 05/16/24 | BK  | Review and analyze relevant background materials including second amended complaint and motion to dismiss (.9); attend meeting with K. Scherling to discuss background of case and response to motion to dismiss (.2); prepare section in opposition to motion to dismiss regarding violation of automatic stay including legal research regarding "upon information and belief" sufficient to survive a motion to dismiss and legal research regarding violation if any step is made pre-petition (1.9). | 3.00  | 4,185.00  |

**quinn emanuel** trial lawyers

July 08, 2024                                                                          Matter #: 12013-00001
Page 17                                                                    Invoice Number: 101-0000172652

| 05/16/24 | JL1 | Revise and file the redacted version of the Sanctions Motion (0.7); prepare exhibits for the reply to Ravindran show cause motion (1.3). | 2.00 | 2,120.00 |
|----------|-----|------------------------------------------------------------------------------------------------------------------------|------|----------|
| 05/16/24 | JN7 | Prepare exhibits and reply in support of order to show cause (2.6). | 2.60 | 2,444.00 |
| 05/16/24 | BF1 | Review reply in support of motion to dismiss chapter 11 case and update argument outline (1.5). | 1.50 | 2,715.00 |
| 05/17/24 | KS2 | Attend meet and confer with R. Heim (.40); follow-up call with J. Ye (.30). | 0.70 | 1,099.00 |
| 05/17/24 | CB7 | Coordinate with LTAS to obtain documents for the hearing binder (0.6); prepare binder for hearing (0.7); meet and confer with opposing counsel (0.5); send out production (0.1). | 1.90 | 1,225.50 |
| 05/17/24 | BK | Prepare section in opposition to motion to dismiss regarding violation of automatic stay including legal research regarding "upon information and belief" sufficient to survive a motion to dismiss and transfer is violation even if process started pre-petition (1.0). | 1.00 | 1,395.00 |
| 05/17/24 | SK2 | Begin review of materials in connection with upcoming hearings on sanctions and motion to dismiss the chapter 11 case (1.5); correspondence with Kirkland & Ellis re selection of India counsel (.4); correspondence with B. Finestone re same (.1). | 2.00 | 4,820.00 |
| 05/17/24 | JL1 | Research for the opposition to motion to dismiss the adversary proceeding (0.8); review and prepare legal authorities binder for the motion to dismiss Chapter 11 case (1.0); prepare hearing binder for the May 21 hearing (0.5). | 2.30 | 2,438.00 |
| 05/17/24 | BF1 | Confer with K. Scherling re | 0.90 | 1,629.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | opposition to motion to dismiss amended complaint (.9). | | |
|---|---|---|---|---|
| 05/17/24 | KS2 | Research, review, and revise opposition to motion to dismiss (9.70). | 9.70 | 15,229.00 |
| 05/18/24 | KS2 | Research and draft opposition to motion to dismiss (9.80). | 9.80 | 15,386.00 |
| 05/18/24 | BK | Assist with opposition to motion to dismiss including preparing legal research regarding process starting pre-petition still violates automatic stay if any part takes place post-petition (.7);confer with team regarding opposition brief (.3); revise section regarding Camshaft as an appropriate subject of a declaratory judgment/review opposition brief (.4). | 1.40 | 1,953.00 |
| 05/19/24 | KS2 | Revise opposition to motion to dismiss per B. Finestone's comments (.80); revise opposition and email to Kirkland & Ellis team re: same (1.80). | 2.60 | 4,082.00 |
| 05/19/24 | BF1 | Email correspondence with K. Enos re testimony for May 21st (.4); revise talking points for motion to dismiss chapter 11 case (.9). | 1.30 | 2,353.00 |
| 05/19/24 | BF1 | Review opposition to motion to dismiss (1.8). | 1.80 | 3,258.00 |
| 05/19/24 | SK2 | Review binder of materials in preparation for sanctions motion and motion to dismiss hearing (2.5). | 2.50 | 6,025.00 |
| 05/20/24 | DH3 | Follow up on UAW notices (.1) and exchange emails with R. Shankar regarding same (.1). | 0.20 | 314.00 |
| 05/20/24 | JN7 | Prepare exhibits for Riju Ravindran show cause hearing (0.6). | 0.60 | 564.00 |
| 05/20/24 | CB7 | Coordinate with LTAS to obtain documents needed for hearing (0.6); prepare binders for hearing (0.6); redact reply to the show cause | 1.90 | 1,225.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | motion (0.3); conference with associate team to discuss hearing preparations (0.4). | | |
| 05/20/24 | KS2 | Attend call with Indian counsel re: Think and Learn Indian lawsuit (.40); emails with Quinn Emanuel team re: workstreams (.20); attend Quinn Emanuel internal call re: workstreams (.30). | 0.90 | 1,413.00 |
| 05/20/24 | KS2 | Review and revise opposition to motion to dismiss (5.20); review R. Ravindran cross outline (.40); revise opposition per Kirkland comments (2.90). | 8.50 | 13,345.00 |
| 05/20/24 | BK | Attend meeting with team to discuss background of case (.4); confer with team regarding hearing logistics (.4). | 0.80 | 1,116.00 |
| 05/20/24 | BF1 | Prepare cross examination of Riju Ravindran (4.1); prepare for May 21st hearing argument (3.9). | 8.00 | 14,480.00 |
| 05/20/24 | BF1 | Conference call with Indian counsel for GLAS re update on Indian proceedings commenced by Think and Learn in violation of automatic stay (.5). | 0.50 | 905.00 |
| 05/20/24 | JL1 | Prepare hearing binder (1.3); prepare joint exhibits list (1.5); prepare exhibits for the show cause hearing and motion to dismiss the Chapter 11 case hearing ( 3.2). | 6.00 | 6,360.00 |
| 05/21/24 | SK2 | Attend hearing on motion for sanctions and motion to dismiss chapter 11 remotely following train delay (3.2); review Banglore complaint and associated documents for discussions with India counsel (.9); correspondence with India counsel re discussion tomorrow (.3); attend zoom with India counsel in advance of tomorrow's hearing in Bangalore (.7); provide materials to | 6.00 | 14,460.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | India counsel (.6); correspondence with T. Pohl re authorization to retain India counsel (.3). | | |
| 05/21/24 | JN7 | Attend the contempt hearing of Riju Ravindran (3.5); prepare proposed order of contempt of Riju Ravindran (.6). | 4.10 | 3,854.00 |
| 05/21/24 | CB7 | Prepare for hearing (0.3). | 0.30 | 193.50 |
| 05/21/24 | KS2 | Revise opposition to motion to dismiss (4.30); correspondence re: India lawsuit (.60); further review and revise opposition to motion to dismiss (4.70). | 9.60 | 15,072.00 |
| 05/21/24 | BK | Cite check opposition brief to motion to dismiss (.3); confer with team regarding cite check motion to dismiss and BYJU sanctions hearing (.5). | 0.80 | 1,116.00 |
| 05/21/24 | BF1 | Prepare for hearing on motion for show cause (2.9); confer with B. Schartz re same (.8); telephone conference with T. Pohl re May 21st hearing and re call with W. Morton (1.0). | 4.70 | 8,507.00 |
| 05/21/24 | JL1 | Revise the opposition to Camshaft's motion to dismiss the adversary proceeding (5.2). | 5.20 | 5,512.00 |
| 05/22/24 | DH3 | Review emails regarding Indian hearing (.2). | 0.20 | 314.00 |
| 05/22/24 | DH3 | Call with Quinn Emanuel team to discuss litigation (..2); call with Kirkland & Ellis to discuss pending litigation (.4).. | 0.60 | 942.00 |
| 05/22/24 | CB7 | Research Rule 8018 (0.7); cite-check and finalize for filing the opposition to the motion to dismiss (4.1); review and revise the proposed order on finding of contempt (0.1); conference with internal team to discuss the status of the case (0.3); conference | 5.60 | 3,612.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 08, 2024                                                        Matter #: 12013-00001
Page 21                                                     Invoice Number: 101-0000172652

|          |      |                                                                                                                                                                                                                                                                                                                      |      |           |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |      | with Kirkland team to discuss on-going litigation (0.4).                                                                                                                                                                                                                                                              |      |           |
| 05/22/24 | JN7  | Conference with internal team to discuss the status of the cases (.3); conference with Kirkland & Ellis to discuss pending litigation (.4).                                                                                                                                                                           | 0.70 | 658.00    |
| 05/22/24 | JN7  | Cite check and finalize opposition to motion to dismiss adversary proceeding (4.6); prepare proposed order holding Riju Ravindran in contempt (0.6).                                                                                                                                                                  | 5.20 | 4,888.00  |
| 05/22/24 | KS2  | Attend Quinn Emanuel workstreams call (.30); attend Kirkland & Ellis update call (.40).                                                                                                                                                                                                                              | 0.70 | 1,099.00  |
| 05/22/24 | KS2  | Review and revise opposition to motion to dismiss (8.6); review and revise contempt order (.20); review Kirkland email re: same (.10); email to Kasowitz and J. Cicero re: same (.20).                                                                                                                                | 9.10 | 14,287.00 |
| 05/22/24 | BK   | Prepare opposition brief to Camshaft Defendants motion to dismiss for filing including cite check opposition brief to motion to dismiss/cite-check Table of Authorities(2.7); confer with team regarding team call (.3) and review notes from call (..1), review order of contempt (.2).                               | 3.30 | 4,603.50  |
| 05/22/24 | SK2  | Attend conference call with Kirkland & Ellis and Kate Scherling to discuss sanctions and Indian situation (1.0); review correspence from Keystone re hearing in India (.5); confer with B. Finestone re strategy (.5); research section 362 violation (2.5); draft outline for action before Dorsey (.9).             | 5.40 | 13,014.00 |
| 05/22/24 | BF1  | Review draft proposed contempt order for Riju Ravindran (.8).                                                                                                                                                                                                                                                        | 0.80 | 1,448.00  |
| 05/23/24 | DH3  | Comment on the engagement letter of Keystone (1.8); exchange emails with S. Kirpalani regarding the same (.2)                                                                                                                                                                                                         | 3.00 | 4,710.00  |

**quinn emanuel** trial lawyers

July 08, 2024                                                                    Matter #: 12013-00001
Page 22                                                          Invoice Number: 101-0000172652

| | | | | |
|---|---|---|---|---|
| | | read and revise power of attorney (.9); and coordinate the same with T. Pohl (.1). | | |
| 05/23/24 | WA | Revise counter-designations for Southern District of Indiana appeal (.5). | 0.50 | 905.00 |
| 05/23/24 | JN7 | Conference with team concerning India litigation strategy (1.1); prepare letter brief concerning Riju Ravindran sanctions (5.1); conference with U.S. Guarantors (.4). | 6.60 | 6,204.00 |
| 05/23/24 | KS2 | Review and revise proposed contempt order (.80); correspondence with Quinn Emanuel team re: same (.20). | 1.00 | 1,570.00 |
| 05/23/24 | KS2 | Attend call with Quinn Emanuel team re: Indian proceedings (.50); review Think and Learn complaint (.70); review correspondence from Indian counsel (.40); research re: automatic stay issues (2.70); review and revise preliminary statement for Indian Keystone (.70); review letter to Kasowitz (.30); research re: jurisdictional issues (2.80); draft email with findings (1.10). | 9.20 | 14,444.00 |
| 05/23/24 | BK | Prepare email to Indian counsel including proofreading (.6), prepare legal research regarding: automatic stay applies extraterritorial jurisdictions, a lawsuit enjoining a debtor's causes of action are an attempt to control property of the debtor's estate, and therefore a violation of the automatic stay, consenting to personal jurisdiction and service in one district court gets you United States personal jurisdiction over that party (3.4); attend team meeting to discuss legal research (.9); attend meeting with associates to discuss legal research | 5.90 | 8,230.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and three-page brief (.4); review hearing transcript regarding motion to dismiss (.5); discuss strategy with team regarding temporary restraining order (.1). |  |  |
| 05/23/24 | CB7 | Conference with internal team re India suit (0.7); research and prepare email memorandum for India counsel (5.6); review and revise India proceeding preliminary statement (0.4); review and revise counter-designation of record on appeal (0.2). | 6.90 | 4,450.50 |
| 05/23/24 | SK2 | Attend morning zoom with B. Finestone, K. Scherling, others on team to discuss litigation in India and research issues we need to answer by tomorrow (.9); review case law re automatic stay (3.2); meet with B. Finestone to discuss Barton doctrine and other items (.5); correspondence with J. Nakdimon re personal jurisdiction issues (.3); review cases on personal jurisdiction issue (.5). | 5.40 | 13,014.00 |
| 05/23/24 | BF1 | Conference call with S. Kirpalani, K. Scherling, B. Kootman, C. Botvinnik, J. Nakdimon re attempt to stay adversary proceeding in India (.9); draftlegal correspondence to Think and Learn's counsel re stay violation (3.1); review and revise India objections to stay violation petition by Think and Learn (1.9); confer with K. Scherling re comments to Indian opposition (.9). | 6.80 | 12,308.00 |
| 05/24/24 | DH3 | Call with Quinn Emanuel and Kirkland & Ellis to discuss litigation (.5). | 0.50 | 785.00 |
| 05/24/24 | BK | Prepare merits section of temporary restraining order (1.8); meet with team to discuss temporary restraining order (.2); attend internal team meeting to discuss updates (.4); | 2.90 | 4,045.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | attend meeting with co-counsel to discuss updates (.5). |  |  |
| 05/24/24 | JN7 | Conference with team concerning strategy and next steps (.4).;prepare letter brief re: Riju Ravindran sanctions (3.7).; prepare TRO restraining India Litigation (1.2). | 5.30 | 4,982.00 |
| 05/24/24 | CB7 | Draft complaint (1.5); conference with internal team to discuss litigation (0.4); conference with Kirkland team to discuss litigation (0.5); file counter designation for record on appeal (0.2); review and revise letter brief (0.2). | 2.80 | 1,806.00 |
| 05/24/24 | KS2 | Review and finalize proposed contempt order (.40); begin to review revised litigation motion and related declarations (3.30). | 3.70 | 5,809.00 |
| 05/24/24 | KS2 | Attend Young Conaway and Kirkland & Ellis call re: Indian matter and other matters (.40). | 0.40 | 628.00 |
| 05/24/24 | CB7 | Draft complaint (0.2). | 0.20 | 129.00 |
| 05/24/24 | BF1 | Conference call with DIP Lender counsel, K. Enos, K. Scherling, C. Botvinnik re Indian lawsuit response and motion for sanctions against Camshaft (0.8). | 0.80 | 1,448.00 |
| 05/24/24 | BF1 | Review form of order re Riju Ravindran contempt (.4); review report from Indian lawsuit re attempt to enjoin US Bankruptcy proceedings (.4); research re comity respected plenary US proceedings (1.5). | 2.30 | 4,163.00 |
| 05/25/24 | JN7 | Prepare memorandum of law in support of temporary restraining order enjoining India Litigation (3.1). | 3.10 | 2,914.00 |
| 05/25/24 | BK | Prepare merits section of temporary restraining order (.4). | 0.40 | 558.00 |
| 05/26/24 | BK | Prepare merits section of temporary restraining order including preparing | 3.00 | 4,185.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      | legal research regarding Barton doctrine and automatic stay (1.5) and review cases team circulated regarding Barton doctrine (1.5). | | |
|----------|------|---|---|---|
| 05/27/24 | JN7  | Prepare motion for temporary restraining order enjoining India litigation (5.7). | 5.70 | 5,358.00 |
| 05/27/24 | KS2  | Review Kasowitz response letter re: automatic stay and Barton doctrine (.30); correspondence with Quinn Emanuel team re: same (.20). | 0.50 | 785.00 |
| 05/27/24 | BK   | Prepare temporary restraining order including merits section of temporary restraining order including reviewing cases team circulated regarding Barton doctrine and preparing legal research regarding Barton doctrine and automatic stay, preparing public interest section and legal research, reviewing India complaint, preparing harm to the debtor section, reviewing and providing edits/comments to irreparable harm section/confer with team regarding temporary restraining order, preparing statement of facts section for temporary restraining order (4.5); attend team meeting (.2); review motion for summary judgment papers (.4). | 5.10 | 7,114.50 |
| 05/27/24 | CB7  | Draft complaint, including analysis of the India Complaint (4.7); conference with associates (0.2); review and revise TRO brief (0.5); review local rules for deadlines (0.2). | 5.60 | 3,612.00 |
| 05/27/24 | SK2  | Review letter from Kasowitz and cases cited therein (1.1); correspondence with B Finestone and K Scherling re same (.2). | 1.30 | 3,133.00 |
| 05/27/24 | BF1  | Review response from S. Korpus re Indian proceedings and research caselaw (1.7). | 1.70 | 3,077.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/28/24 | DH3 | Call with Quinn Emanuel and Kirkland & Ellis to discuss litigation (.5). | 0.50 | 785.00 |
| 05/28/24 | DH3 | Review update on Indian proceeding (.4) and coordinate power of attorney (.4). | 0.80 | 1,256.00 |
| 05/28/24 | CB7 | Draft complaint (0.2); draft notice of motion and proposed order for TRO (0.5); research local rules (0.4); coordinate with LTAS (0.4); conference with Kirkland Team (0.5). | 2.00 | 1,290.00 |
| 05/28/24 | KS2 | Review and revise letter re: civil contempt for R. Ravindran (1.80); review Camshaft's objection to sanctions motion (.80). | 2.60 | 4,082.00 |
| 05/28/24 | BK | Review report from Indian hearing (.1); attend meeting with co-counsel (.5); confer with team regarding OCI and review OCI papers (.4). | 1.00 | 1,395.00 |
| 05/28/24 | BF1 | Telephone conference with K. Scherling re OCI discovery, brief in support of Riju Ravindran financial sanctions (.5); review draft summary judgment papers (1.9); review brief in support of Riju Ravindran financial sanctions (1.5); review objection to motion for Camshaft sanctions (.9). | 4.80 | 8,688.00 |
| 05/28/24 | KS2 | Confer with B. Finestone re: outstanding contested matters (.30); call with Kirkland & Ellis, re: same (.50); review draft TRO papers (2.30). | 3.10 | 4,867.00 |
| 05/28/24 | JN7 | Meet with team to strategize and discuss this week's events (.3). | 0.40 | 376.00 |
| 05/28/24 | BF1 | Correspondence with Indian counsel re response from Korpus (.5); review update from Indian counsel (.4); conference call with DIP Lender counsel, R. Brady, K. Scherling, C. Botvinnik, J. Nakdimon, D. Holzman, B. Kootman re all pending matters, including contempt motions, India | 1.40 | 2,534.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | proceeding, OCI production, Riju Ravindran failure to respond to discovery requests (.5). | | |
| 05/29/24 | KS2 | Confer with B. Finestone re: various work streams (.50). | 0.50 | 785.00 |
| 05/29/24 | KS2 | Review and revise Ravindran contempt letter (.70); review summary judgment materials (3.20); review Think and Learn's motion to dismiss (2.20). | 6.10 | 9,577.00 |
| 05/29/24 | BK | Prepare legal research regarding whether violating the Barton doctrine or an international automatic stay could possibly have been found to be consenting to personal jurisdiction (1.7); confer with team regarding document production (.1); review motion to dismiss and opening brief (.5); cite check and proofread contempt letter and confer with team regarding edits (1.1). | 3.40 | 4,743.00 |
| 05/29/24 | CB7 | Research Barton doctrine for personal jurisdiction (1.2). | 1.20 | 774.00 |
| 05/29/24 | JN7 | Research concerning the automatic stay, Barton Doctrine, and personal jurisdiction (0.9); Review letter motion regarding Riju Ravindran financial penalty (.2). | 1.10 | 1,034.00 |
| 05/30/24 | KS2 | Review and finalize Ravindran contempt letter (1.90); review R. Ravindran contempt sanctions letter (.50). | 2.40 | 3,768.00 |
| 05/30/24 | CB7 | Conference with internal team (0.3); review and revise joint consolidation motion (1.3). | 1.60 | 1,032.00 |
| 05/30/24 | BK | Prepare analysis and summary of cases regarding personal jurisdiction and Barton doctrine and violations of automatic stay (.7). | 0.70 | 976.50 |
| 05/30/24 | SK2 | Review Camshaft memorandum of | 2.40 | 5,784.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | law (1.3) and reply memorandum in support of motion to dismiss (1.1). |  |  |
| 05/30/24 | BF1 | Office conference with K. Scherling re all pending contested matters (.5). | 0.50 | 905.00 |
| 05/31/24 | BF1 | Email correspondence with R. Shankar, K. Scherling re Camshaft motion for contempt (.5); email correspondence with R. Howell, T Pohl re GLAS findings of fact re OCI (.9). | 1.40 | 2,534.00 |
| 05/31/24 | KS2 | Call with Quinn Emanuel team re: workstreams (.30); confer with B. Finestone re: same (.20); update call with Kirklandand Ellis and Young Conaway (.40). | 0.90 | 1,413.00 |
| 05/31/24 | BK | Attend meeting with co-counsel (.4); attend internal meeting with team (.1); review notes from call and phone interview notes from Robert Forte (.2); legal research analysis regarding personal jurisdiction and Barton doctrine and violation of automatic stay (.4). | 1.10 | 1,534.50 |
| 05/31/24 | CB7 | Organize files and deadlines (0.4); conference with internal team (0.2); conference with Kirkland team (0.5); review and revise joint motion to consolidate (0.8); prepare summary of proceedings to Indian counsel (0.2). | 2.10 | 1,354.50 |
| 05/31/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Scherling, C. Botvinnik re request to shorten notice, update re OCI and Camshaft fraud (.7). | 0.70 | 1,267.00 |
| 05/31/24 | JN7 | Legal research concerning violation of automatic stay (.7); meet with team to plan strategy and next steps (0.5). | 1.20 | 1,128.00 |
| 05/31/24 | KS2 | Review and revise motion to consolidate appeals (.70); review and revise summary judgment motion (2.10). | 2.80 | 4,396.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 08, 2024                                                                                            Matter #: 12013-00001
Page 29                                                                                  Invoice Number: 101-0000172652

|  |  |  | SUBTOTAL | 574.10 | 750,736.00 |
|---|---|---|---|---|---|

**BY11  Discovery**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/24 | CB7 | Draft summary of key documents from production (0.6). | 0.60 | 387.00 |
| 05/01/24 | JY2 | Review and revise Apex hot document summary (1.1); prepare case timeline and identify additional discovery areas based on Apex production (3.2). | 4.30 | 6,106.00 |
| 05/01/24 | JN7 | Review Camshaft filings for Morton deposition material (1.6). | 1.60 | 1,504.00 |
| 05/01/24 | JL1 | Revise the summary on the Apex production (1.5). | 1.50 | 1,590.00 |
| 05/02/24 | KS2 | Review draft show cause cross for Morton (.40); correspondence re: Morton deposition (.30); review chart of Camshaft statements prepared by J. Nakdimon (.20); begin preparing outline for Morton deposition (1.8). | 2.70 | 4,239.00 |
| 05/02/24 | JY2 | Attend meet-and-confer with Camshaft re form of order and Morton deposition (0.5). | 0.50 | 710.00 |
| 05/02/24 | JN7 | Meet and confer with opposing counsel re: deposition (.5); review Camshaft filings for quotes to use in deposition (3.0). | 3.50 | 3,290.00 |
| 05/03/24 | BF1 | Conference call with B. Schartz, R. Howell, R. Shankar, T. Pohl, D. Holzman, J. Ye re impending discovery matters (.6); meet and confer with H. Lovell attorneys P. Van Tohl, D. Massey re Morton's refusal to show up at deposition in London or Miami (.4). | 1.00 | 1,810.00 |
| 05/03/24 | KS2 | Review documents and draft outline Morton deposition (3.70). | 3.70 | 5,809.00 |
| 05/03/24 | JY2 | Prepare email to opposing counsel re | 0.50 | 710.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                      |       |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | rule 2004 discovery (0.2); review prior document turnover letters and discuss potential document turnover letter with B. Finestone (0.3).              |       |           |
| 05/03/24 | JN7 | Organize logistics for deposition of William Morton (1.7); prepare chart summarizing U.S. Guarantors objections to subpoenas (2.6). Prepare binder for deposition of William Morton (2.9). | 7.20  | 6,768.00  |
| 05/03/24 | CB7 | Meet and confer with counsel for defendants regarding deposition (0.3); prepare binder (0.3).                                                         | 0.60  | 387.00    |
| 05/04/24 | JN7 | Review Ravindran deposition and testimony transcripts for associations with William Morton (3.9); review TRO exhibits for deposition materials (2.0). | 5.90  | 5,546.00  |
| 05/04/24 | KS2 | Review documents and draft Morton deposition outline (8.20).                                                                                          | 8.20  | 12,874.00 |
| 05/05/24 | JN7 | Prepare outline and binder for Morton deposition (4.3); review TRO exhibits for deposition materials (1.8).                                            | 6.10  | 5,734.00  |
| 05/05/24 | KS2 | Review documents and draft outline for Morton deposition (8.40).                                                                                      | 8.40  | 13,188.00 |
| 05/06/24 | KS2 | Continue to draft the Morton deposition outline (3.4); confer with B. Finestone re: same (.20).                                                       | 3.60  | 5,652.00  |
| 05/06/24 | KS2 | Review hot documents produced by Apex (3.4).                                                                                                          | 3.40  | 5,338.00  |
| 05/06/24 | JN7 | Prepare binder for Morton deposition (2.5).                                                                                                           | 2.50  | 2,350.00  |
| 05/06/24 | BH2 | Work with J. Nakdimon and F. Lu to prepare exhibits for the Morton Deposition (1.3).                                                                  | 1.30  | 715.00    |
| 05/06/24 | BF1 | Email correspondence with Hogans Lovells re Morton deposition logistics and Apex materials designation (.5); analysis re Hague convention               | 3.80  | 6,878.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 08, 2024

Page 31

Matter #: 12013-00001

Invoice Number: 101-0000172652

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | discovery of OCI (.9); outline Riju Ravindran's deposition questions (2.4). |  |  |
| 05/07/24 | KS2 | Correspondence with team re: letters rogatory (.20); review examplars of same (.40); assess next steps in adversary proceeding (.60). | 1.20 | 1,884.00 |
| 05/07/24 | JN7 | Deposition of William Morton (no show) (.5); prepare letter of rogatory for discovery on OCI (.4). | 0.90 | 846.00 |
| 05/07/24 | BF1 | Telephone conference with M. Tse re Hague convention discovery (0.9). | 0.90 | 1,629.00 |
| 05/08/24 | KS2 | Review Rule 2004 requests to U.S. Loan Guarantors (1.0); review and assess related responses and objections (1.20); review certain key documents (.70). | 2.90 | 4,553.00 |
| 05/08/24 | BF1 | Telephone conference with R. Shankar re Camshaft errant reading of protective order (.2). Prepare deposition outline of Riju Ravindran (2.5). | 2.70 | 4,887.00 |
| 05/08/24 | JN7 | Prepare motion for judicial assistance for interrogatories (4.9). | 4.90 | 4,606.00 |
| 05/08/24 | CB7 | Draft proposed order for international discovery (0.6). | 0.60 | 387.00 |
| 05/09/24 | JN7 | Prepare chart summarizing U.S. Guarantors' responses to subpoenas (.1); organize deposition logistics (.5). | 0.60 | 564.00 |
| 05/11/24 | BF1 | Telephone call with T. Pohl re Apex discovery and communications with W. Morton (.9). | 0.90 | 1,629.00 |
| 05/13/24 | BF1 | Meet and confer with Camshaft re failure to appear for deposition (.3). | 0.30 | 543.00 |
| 05/14/24 | JY2 | Review district order denying stay motion and prepare discovery letter to Apex (0.5); prepare strategy email re Apex production deficiencies (0.2). | 0.70 | 994.00 |
| 05/14/24 | BF1 | Prepare for Riju Ravindran's | 3.50 | 6,335.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | deposition (3.5). | | |
| 05/15/24 | SW4 | Prepare documents for review and update production database per request from Christine Botvinnik (2.80). | 2.80 | 532.00 |
| 05/15/24 | BF1 | Prepare for Riju Ravindran's deposition and May 21st argument (2.9). | 2.90 | 5,249.00 |
| 05/16/24 | JL1 | Prepare draft email to Apex identifying deficiencies in their production (3.5). | 3.50 | 3,710.00 |
| 05/16/24 | JN7 | Prepare logistics associated with deposition of Riju Ravindran (1.7). | 1.70 | 1,598.00 |
| 05/16/24 | BF1 | Revise deposition outline for Riju Ravindran (1.6). | 1.60 | 2,896.00 |
| 05/17/24 | JY2 | Prepare for meet-and-confer with Apex re production deficiency (0.5); call with R. Heim re Apex production deficiency. (0.5). | 1.00 | 1,420.00 |
| 05/17/24 | SW4 | Update production database and prepare document production per request from Christine Botvinnik (2.20). | 2.20 | 418.00 |
| 05/17/24 | BF1 | Prepare for Riju Ravindran deposition (2.4); attend deposition of Riju Ravindran (2.5); meet and confer re "attorneys' eyes only" designations from Camshaft (.4). | 5.30 | 9,593.00 |
| 05/17/24 | JN7 | Attend deposition of Riju Ravindran (2.4). | 2.40 | 2,256.00 |
| 05/17/24 | KS2 | Attend R. Ravindran deposition (2.40). | 2.40 | 3,768.00 |
| 05/20/24 | CB7 | Review third-party production (0.9). | 0.90 | 580.50 |
| 05/20/24 | SW4 | Prepare documents for review and update production database per request from Christine Botvinnik (2.30). | 2.30 | 437.00 |
| 05/20/24 | MT8 | Draft witness statement (.6), | 2.00 | 2,750.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | | | |
|---|---|---|---|---|
| | | application notice (.4), and draft order for Hague Convention re discovery in England (.5); emails with C. Botvinnik re: same (0.2); review letter of request motion papers (0.3). | | |
| 05/21/24 | JY2 | Draft discovery deficiency letter to Apex (2.5). | 2.50 | 3,550.00 |
| 05/21/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.40). | 2.40 | 456.00 |
| 05/21/24 | JL1 | Revise the email to Apex regarding production deficiency (0.6). | 0.60 | 636.00 |
| 05/22/24 | JN7 | Prepare Motion for Judicial Assistance (.2). | 0.20 | 188.00 |
| 05/22/24 | CB7 | Review discovery (0.4). | 0.40 | 258.00 |
| 05/22/24 | JY2 | Draft various papers in support of the Hague request to OCI (6.1). | 6.10 | 8,662.00 |
| 05/22/24 | MT8 | Emails with J. Ye and K. Scherling re: UK discovery papers from OCI (0.1). | 0.10 | 137.50 |
| 05/23/24 | BF1 | Meet and confer with Kasowitz, Chipman attorneys re rule 2004 requests (.4). | 0.40 | 724.00 |
| 05/24/24 | KS2 | Review Camshaft's responses and objections to discovery requests (.40); survey Camshaft documents (.60). | 1.00 | 1,570.00 |
| 05/28/24 | JN7 | Prepare motion for judicial assistance for Hague discovery against OCI (3.2). | 3.20 | 3,008.00 |
| 05/28/24 | CB7 | Review and revise Hague papers (6.4). | 6.40 | 4,128.00 |
| 05/28/24 | BF1 | Review Camshaft second amended responses and objections (.7); review OCI production (1.3); review draft motion for authority to proceed through the Hague for OCI discovery (1.4). | 3.40 | 6,154.00 |
| 05/28/24 | KS2 | Review and revise OCI Limited discovery papers (1.90); review | 2.50 | 3,925.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Camshaft's second amended responses and objections to document requests (.60). | | |
| 05/28/24 | BK | Prepare discovery requests for contempt/confer with team regarding discovery/prepare interrogaties (1.8); confer with team regarding document review and set up database (.2). | 2.00 | 2,790.00 |
| 05/28/24 | SW4 | Prepare documents for review and update production database per request from Christine Botvinnik (2.40). | 2.40 | 456.00 |
| 05/28/24 | MT8 | Emails with C. Botvinnik re: timeline for obtaining disclosure from OCI in England (0.2). | 0.20 | 275.00 |
| 05/29/24 | CB7 | Draft summary of Camshaft production, including reviewing documents and interrogatory responses (1.6). | 1.60 | 1,032.00 |
| 05/30/24 | KS2 | Revise document requests to R Ravindran (3.10); review Camshaft's responses and objections to second document request (.40). | 3.50 | 5,495.00 |
| 05/30/24 | CB7 | Review Camshaft's Second amended interrogatory responses (0.5). | 0.50 | 322.50 |
| 05/30/24 | BK | Prepare motion to compel discovery; confer with team regarding motion to compel; attend meeting with associates to discuss motion to compel; review chart of summary of subpoenas and subpoenas; prepare template of motion (3.2). | 3.20 | 4,464.00 |
| 05/30/24 | BK | Review request for production to Riju Ravindran (.1); review responses and objections to Camshaft interrogatories (.1). | 0.20 | 279.00 |
| 05/30/24 | BF1 | Edit second discovery requests for Riju Ravindran (.9); review Ravi Ravindran letter brief re appropriate | 2.30 | 4,163.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | sanctions (.5); confer with K. Scherling re outstanding discovery issues (.9). | | |
| 05/31/24 | BK | Prepare deposition notice for Riju Ravindran(.4). | 0.40 | 558.00 |
| 05/31/24 | BK | Prepare motion to compel Rule 2004 discovery (1.8). | 1.80 | 2,511.00 |
| 05/31/24 | BF1 | Confer with K. Scherling re outstanding discovery issues (.9). | 0.90 | 1,629.00 |
| 05/31/24 | BF1 | Email correspondence to Riju Ravindran re failure to respond to discovery (.5). | 0.50 | 905.00 |
| 05/31/24 | KS2 | Revise R. Ravindran document requests (1.30); revise R. Ravindran deposition notice (.20); review the Camshaft production (.80); email to P. Van Tol re: same (.20). | 2.50 | 3,925.00 |
| | | SUBTOTAL | 173.20 | 217,850.50 |

**BY13  Financing Matters**

| | | | | |
|---|---|---|---|---|
| 05/01/24 | DH3 | Draft compliance certificate (.6). | 0.60 | 942.00 |
| 05/06/24 | DH3 | Finalize compliance certificate (.4). | 0.40 | 628.00 |
| 05/09/24 | DH3 | Begin to draft letter to financial institutions regarding funds (.9). | 0.90 | 1,413.00 |
| 05/09/24 | DH3 | Begin preparations regarding communications with financial insulations (.3). | 0.30 | 471.00 |
| 05/09/24 | DH3 | Exchange emails with Kirkland & Ellis regarding extension of tail escrow under DIP Credit Agreement (.1). | 0.10 | 157.00 |
| 05/11/24 | DH3 | Continue to draft notice to UAE institutions (1.0). | 1.00 | 1,570.00 |
| 05/14/24 | DH3 | Finalize notice to UAE institutions (.3) and coordinate sending thereof (.1). | 0.40 | 628.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 05/23/24 | DH3 | Conference call with N. Vislocky and M. Chan to discuss tail agreement (.8). | 0.80 | 1,256.00 |
|---|---|---|---|---|
| | | **SUBTOTAL** | 4.50 | 7,065.00 |

**BY15   General Bankruptcy Advice/Opinions**

| 05/28/24 | DH3 | Prepare financial information for monthly operating report (.4). | 0.40 | 628.00 |
|---|---|---|---|---|
| 05/29/24 | DH3 | Review monthly operating report (.1). | 0.10 | 157.00 |
| | | **SUBTOTAL** | 0.50 | 785.00 |

**BY16   Non-Working Travel**

| 05/07/24 | JN7 | Travel to and from deposition site (2.8). | 2.80 | 2,632.00 |
|---|---|---|---|---|
| 05/21/24 | JN7 | Travel to and from contempt hearing (3.0). | 3.00 | 2,820.00 |
| 05/21/24 | SK2 | Travel for hearing to Delaware (1.5). | 1.50 | 3,615.00 |
| | | **SUBTOTAL** | 7.30 | 9,067.00 |

# quinn emanuel trial lawyers

Matter #: 12013-00001

Invoice Number: 101-0000172652

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 27.90 | 2,410.00 | 67,239.00 |
| Benjamin Finestone | BF1 | Partner | 99.50 | 1,810.00 | 180,095.00 |
| William Adams | WA | Partner | 5.30 | 1,810.00 | 9,593.00 |
| Eric M. Kay | EMK | Counsel | 1.40 | 1,675.00 | 2,345.00 |
| Katherine A. Scherling | KS2 | Counsel | 186.70 | 1,570.00 | 293,119.00 |
| Daniel Holzman | DH3 | Counsel | 17.60 | 1,570.00 | 27,632.00 |
| Alexandre Tschumi | AT3 | Associate | 0.30 | 1,510.00 | 453.00 |
| Jianjian Ye | JY2 | Associate | 42.30 | 1,420.00 | 60,066.00 |
| Brooke Kootman | BK | Associate | 46.90 | 1,395.00 | 65,425.50 |
| Matthew Tse | MT8 | Senior Associate | 3.50 | 1,375.00 | 4,812.50 |
| Jingfei Lu | JL1 | Associate | 124.90 | 1,060.00 | 132,394.00 |
| Jordan Nakdimon | JN7 | Associate | 106.30 | 940.00 | 99,922.00 |
| Christine Botvinnik | CB7 | Law Clerk | 107.90 | 645.00 | 69,595.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Matthew Woods | MW7 | Managing Clerk | 0.50 | 620.00 | 310.00 |
| Mirlande Marshall | MM6 | Managing Clerk | 0.30 | 620.00 | 186.00 |
| Barbara J Howell | BH2 | Paralegal | 30.80 | 550.00 | 16,940.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 12.10 | 190.00 | 2,299.00 |