# EXHIBIT A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

Timothy R. Pohl
CEO
BYJU'S's Alpha
2045 N. Fremont Street
Chicago, Illinois 60614

Matter #: 12013-00001
Invoice Number: 101-0000173877
Responsible Attorney: Benjamin Finestone

<u>Representation of BYJU'S's Alpha and Its Independent Director</u>

For Professional Services through June 30, 2024 in connection with representing BYJU'S's Alpha, as directed by Mr. Pohl as the sole director and officer of BYJU'S's Alpha.

| | |
|---|---|
| Fees | $985,080.50 |
| 50% non-working travel | -$1,177.50 |
| 10% Discount | -$98,390.30 |
| Net Billed Fees | $885,512.70 |
| Expenses | $6,397.84 |
| Net Amount | $891,910.54 |
| Total Due This Invoice | $891,910.54 |
| Balance Due from Previous Statement(s) | $2,161,503.99 |
| Total Balance Due | $3,053,414.53 |

**Confidential – May include attorney-client privileged and work-product information**

**quinn emanuel** trial lawyers

### Statement Detail

**BY01   Case Administration**

| | | | | |
|---|---|---|---|---|
| 06/04/24 | CB7 | Calendar relevant dates (0.1). | 0.10 | 64.50 |
| 06/04/24 | BH2 | Review Pacer filings and update files for attorneys' review (.5). | 0.50 | 275.00 |
| 06/06/24 | BH2 | Review and organize documents (correspondence, discovery, and pleadings) in preparation for upcoming hearings (2.1). | 2.10 | 1,155.00 |
| 06/07/24 | BH2 | Register attorneys and Client to attend June 11th hearing via Zoom (.4). | 0.40 | 220.00 |
| 06/28/24 | BH2 | Review Pacer dockets and update files for the main bankruptcy case, the adversary case, and the District Court cases for attorneys' review (.6). | 0.60 | 330.00 |
| | | SUBTOTAL | 3.70 | 2,044.50 |

**BY05   Fee/Employment Application**

| | | | | |
|---|---|---|---|---|
| 06/07/24 | BH2 | Begin to prepare the May Monthly Fee Statement (4.1). | 4.10 | 2,255.00 |
| 06/11/24 | BH2 | Finalize (.9) the April Monthly Fee Statement and forward to B. Walters for filing (.1). | 1.00 | 550.00 |
| 06/12/24 | EMK | Review monthly fee statement and emails re same (.6). | 0.60 | 1,005.00 |
| 06/14/24 | EMK | Review monthly invoice and emails re same (.5). | 0.50 | 837.50 |
| 06/19/24 | BF1 | Review interim fee statement (.5). | 0.50 | 905.00 |
| 06/19/24 | BH2 | Finalize Supplement to the First Interim Fee Application (2.2) and forward to attorneys for review (.1). | 2.30 | 1,265.00 |
| 06/20/24 | BH2 | Email communications with K. Enos regarding revisions to the Supplement to the First Interim Fee | 0.90 | 495.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Application (.3); revise the Supplement to incorporate budget information (.6). | | |
| 06/20/24 | EMK | Review documents and emails re supplement to interim fee application (.6). | 0.60 | 1,005.00 |
| | | SUBTOTAL | 10.50 | 8,317.50 |

**BY08   Attend Court Hearing**

| | | | | |
|---|---|---|---|---|
| 06/11/24 | DH3 | Attend court hearing (2). | 2.00 | 3,140.00 |
| 06/11/24 | JY2 | Attend hearing (2.0). | 2.00 | 2,840.00 |
| 06/11/24 | CB7 | Attend sanctions hearing (2.0). | 2.00 | 1,290.00 |
| 06/11/24 | BK | Attend hearing (2.0). | 2.00 | 2,790.00 |
| 06/11/24 | JL1 | Attendig hearing (partial) on the sanctions motion (1.0). | 1.00 | 1,060.00 |
| 06/11/24 | KS2 | Attend Court hearing (partial) (1.20). | 1.20 | 1,884.00 |
| 06/11/24 | BF1 | Prepare for (.3) and attend hearing re motion for sanctions and motion to vacate (2.). | 2.30 | 4,163.00 |
| | | SUBTOTAL | 12.50 | 17,167.00 |

**BY09   Adversary Proceedings**

| | | | | |
|---|---|---|---|---|
| 06/03/24 | DH3 | Begin to draft letter regarding Camshaft (.2). | 0.20 | 314.00 |
| 06/03/24 | DH3 | Conference call with Kirkland & Ellis to discuss litigation (.3). | 0.30 | 471.00 |
| 06/03/24 | JL1 | Review Camshaft's motion to vacate contempt order (0.3). | 0.30 | 318.00 |
| 06/03/24 | JL1 | Research, review, and analyze case law (.9) and draft the opposition to motion to dismiss (.9). | 1.80 | 1,908.00 |
| 06/03/24 | BK | Attend internal team meeting (.2); attend meeting with outside counsel (.3); confer with team regarding | 0.60 | 837.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 22, 2024                                             Matter #: 12013-00001
Page 4                                              Invoice Number: 101-0000173877

| | | strategy for motion to dismiss (.1). | | |
|---|---|---|---|---|
| 06/03/24 | KS2 | Confer with B. Finestone re: workstreams (.7); call with R. Sankar and B. Finestone re: same (.2); call with associate team re: workstreams (.20). | 1.10 | 1,727.00 |
| 06/03/24 | KS2 | Review Camshaft's motion to vacate contempt order (.90); review and revise OCI Limited Hague papers (3.90); prepare for meet and confer with R. Heim (.60); attend meet and confer with R. Heim (.40); follow-up email to B. Finestone re: same (.30). | 6.10 | 9,577.00 |
| 06/03/24 | JN7 | Conference with team to prepare next step (.2); prepare Motion for Judicial Assistance (1.6). | 1.80 | 1,692.00 |
| 06/03/24 | JL1 | Attend internal team meeting to discuss upcoming issues (0.2); attend call with Kirkland & Ellis re status of the case (0.3). | 0.50 | 530.00 |
| 06/03/24 | CB7 | Prepare consolidation motion for filing (0.2); conference with internal team to discuss litigation (0.2); conference with Kirkland team (0.3), draft motion to compel (1.8). | 2.50 | 1,612.50 |
| 06/03/24 | BF1 | Review motion to vacate (1.9); telephone call with R. Shankar, K. Scherling re response to motion to vacate (.8). | 2.70 | 4,887.00 |
| 06/03/24 | BF1 | Office conference with K. Scherling re OCI, summary judgment papers, objection to Camshaft motion to vacate, and reply in support of Camshaft motion for sanctions (.7); conference call with the DIP Lender counsel, K. Scherling, D. Holzman, C. Botvinnik re same and re potential additional filings (.3). | 1.00 | 1,810.00 |
| 06/04/24 | KS2 | Research and draft T. Pohl declaration (3.20); review OCI documents (.90); revise motion for | 6.20 | 9,734.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                      Matter #: 12013-00001
Page 5                        Invoice Number: 101-0000173877

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | summary judgment (1.30); review Camshaft sanctions reply brief (.80). | | |
| 06/04/24 | JL1 | Research and analysis in preparation for the opposition to Think & Learn's motion to dismiss (6.0). | 6.00 | 6,360.00 |
| 06/04/24 | BF1 | Prepare for June 11th hearing re motion for default judgment (3.8). | 3.80 | 6,878.00 |
| 06/05/24 | BK | Attend internal meeting (.3); attend meeting with outside counsel (.4); confer with team to discuss strategy regarding opposition motion to dismiss including attending meeting with associates and reviewing outline for opposition to motion to dismiss (1.0). | 1.70 | 2,371.50 |
| 06/05/24 | KS2 | Attend Quinn Emanuel workstreams call (.3); attend workstreams call with Kirkland & Ellis team (.40). | 0.70 | 1,099.00 |
| 06/05/24 | KS2 | Prepare for meet and confer with Camshaft (.60); attend planning call with Kirkland & Ellis (.40); review ESI search terms sent by P. Van Tohl (.30); attend meet and confer (1.0); final review of OCI papers (.80); draft T. Pohl declaration (5.30); review documents for summary judgment motion (1.3). | 9.70 | 15,229.00 |
| 06/05/24 | DH3 | Conference call with Kirkland & Ellis to discuss litigation (.4). | 0.40 | 628.00 |
| 06/05/24 | JN7 | Meet with team to discuss next steps (.3) and Kirkland & Ellis (.4); prepare and finalize motion for judicial assistance (with exhibits) (2.1). | 2.80 | 2,632.00 |
| 06/05/24 | JL1 | Research and review case law (2.0) and draft the opposition to motion to dismiss (2.6). | 4.60 | 4,876.00 |
| 06/05/24 | JL1 | Quinn Emanuel internal call to discuss case issues (0.3); call with Kirkland & Ellis (0.4). | 0.70 | 742.00 |
| 06/05/24 | CB7 | Attend meet and confer with W. | 4.00 | 2,580.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                                                    Matter #: 12013-00001
Page 6                                                    Invoice Number: 101-0000173877

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                      |       |           |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | Morton and counsel for Camshaft (0.4); review and revise Letter ROG and prepare for filing (1.2); conference with internal team (0.3); conference with Kirkland & Ellis team (0.4); prepare hearing binder ( 1.7).                                                                                                                                                                                                       |       |           |
| 06/05/24 | BF1 | Review and edit draft reply in support of debtor's motion for default judgment sanction (3.1).                                                                                                                                                                                                                                                                                                                         | 3.10  | 5,611.00  |
| 06/06/24 | BK  | Confer with team regarding filing logistics for reply in support of motion for sanctions filing, document production, and hearing preparation (.5).                                                                                                                                                                                                                                                                     | 0.50  | 697.50    |
| 06/06/24 | KS2 | Research for summary judgment motion (4.40); revise summary judgment motion (3.8): revise Camshaft's proposed search terms (.30); correspondence with Kirkland re: same (.20); review reply in support of sanctions (.40); confer with B. Finestone re: summary judgment (.20); email to B. Finestone re: same (.20); review revised proposed search terms (.30); email to P. Van Tol re: same (.20).                     | 10.00 | 15,700.00 |
| 06/06/24 | DH3 | Draft notices to financial institutions with respect to preliminary injunction order (4.5).                                                                                                                                                                                                                                                                                                                            | 4.50  | 7,065.00  |
| 06/06/24 | CB7 | Revise the sanctions Reply Brief (5.1); review and revise T. Pohl declaration (1.3); coordinate incoming discovery (0.2); prepare binder (0.4).                                                                                                                                                                                                                                                                         | 7.00  | 4,515.00  |
| 06/06/24 | BF1 | Review reply in support of motion for sanctions re Camshaft (1.7); review and edit of correspondence to Camshaft financial institutions (.9).                                                                                                                                                                                                                                                                           | 2.60  | 4,706.00  |
| 06/07/24 | KS2 | Attend Quinn Emanuel workstream call (.30); attend workstream call with Kirkland& Ellis (.6).                                                                                                                                                                                                                                                                                                                           | 0.90  | 1,413.00  |

**quinn emanuel** trial lawyers

July 22, 2024                                    Matter #: 12013-00001
Page 7                                    Invoice Number: 101-0000173877

| 06/07/24 | BK | Attend internal team meeting (.3); attend meeting with outside counsel (.6); confer with team regarding hearing logistics and document production (.2). | 1.10 | 1,534.50 |
|---|---|---|---|---|
| 06/07/24 | DH3 | Conference call with Kirkland & Ellis to discuss litigation and next steps (.6). | 0.60 | 942.00 |
| 06/07/24 | KS2 | Research for motion for summary judgment (1.20); confer with B. Finestone re: same (.20); revise summary judgment outline (1.10). | 2.50 | 3,925.00 |
| 06/07/24 | JN7 | Attend internal team meeting to discuss strategy (.3); attend meeting with Kirkland & Ellis to discuss litigation (.6); review current deadlines (.1). | 1.00 | 940.00 |
| 06/07/24 | CB7 | Calendar deadlines (0.1); conference with internal team (0.3); conference with Kirkland & Ellis team (0.6); propose redactions to sanctions Reply Brief (0.5). | 1.50 | 967.50 |
| 06/07/24 | JL1 | Research case law in preparation for the opposition to motion to dismiss (2.0). | 2.00 | 2,120.00 |
| 06/07/24 | BF1 | Prepare argument on motion for sanctions (2.9). | 2.90 | 5,249.00 |
| 06/07/24 | BF1 | Conference call with DIP Lender counsel, K. Scherling, C. Botvinnik, R. Brady, J. Nakdimon, F. Lu re opposition to Think & Learn's motion to dismiss, motion to compel rule 2004 discovery, opposition to motion to vacate (.3), Prepare for June 11th hearing (.4). | 0.70 | 1,267.00 |
| 06/08/24 | BF1 | Edit argument on motion for sanctions (1.4). | 1.40 | 2,534.00 |
| 06/09/24 | KS2 | Review opposition to Camshaft's motion to vacate (.60); review meet and confer transcript for same (.40); | 1.60 | 2,512.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 22, 2024                                                    Matter #: 12013-00001
Page 8                                               Invoice Number: 101-0000173877

| | | | | |
|---|---|---|---|---|
| | | review correspondence and documents sent by P. Van Tol (Camshaft) (.60). | | |
| 06/09/24 | BF1 | Revise opposition to motion to vacate (1.9). | 1.90 | 3,439.00 |
| 06/10/24 | BK | Review opposition to motion to vacate sanctions (.4) ; attend internal team meeting (.1); confer with team regarding hearing preparation (.2). | 0.70 | 976.50 |
| 06/10/24 | DH3 | Conference call with Quinn Emanuel team to discuss litigation (.1). | 0.10 | 157.00 |
| 06/10/24 | JL1 | Review Camshaft documents (1.5); revise the exhibit list for the hearing (1.5); review case law for the opposition to Think & Learn's Motion to Dismiss (2.0). | 5.00 | 5,300.00 |
| 06/10/24 | JL1 | Quinn Emanuel internal call to discuss strategy (0.1); conference call with Kirkland & Ellis to discuss litigation (0.2). | 0.30 | 318.00 |
| 06/10/24 | CB7 | Revise the Opposition to Motion to Vacate Contempt Order (2.1); conference with internal team (0.1); conference with Kirkland & Ellis team (0.2); prepare binders for hearing (0.8); review Think & Learn's Motion to Dismiss (1.3). | 4.50 | 2,902.50 |
| 06/10/24 | JN7 | Work with Quinn Emanuel team to prepare for hearing (.8). | 0.80 | 752.00 |
| 06/10/24 | BF1 | Conference call with DIP Lender counsel, K. Enos, K. Scherling, C. Botvinnik, D. Holzman, J. Nakdimon re OCI motion and June 11th hearing (.2). | 0.20 | 362.00 |
| 06/10/24 | BF1 | Prepare talking points for June 11 hearing (2.7); conference call with R. Shankar, K. Scherling re sur reply (.5). | 3.20 | 5,792.00 |
| 06/10/24 | KS2 | Attend Kirkland & Ellis strategy call (.20); attend Quinn Emanuel team call | 0.30 | 471.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                                          Matter #: 12013-00001
Page 9                                          Invoice Number: 101-0000173877

| | | | | |
|---|---|---|---|---|
| | | (.1). | | |
| 06/10/24 | KS2 | Review and revise opposition to motion to vacate sanctions (1.20); review Camshaft filings re: same (.70); review exhibits for tomorrow's hearing (.30); research for motion for summary judgment (.90); review talking points for tomorrow's hearing (.40). | 3.50 | 5,495.00 |
| 06/11/24 | BK | Confer with team regarding proposed order (.1). | 0.10 | 139.50 |
| 06/11/24 | JN7 | Prepare opposition to Think & Learn's Motion to Dismiss (2.8). | 2.80 | 2,632.00 |
| 06/11/24 | BF1 | Prepare for hearing re motion for sanctions and motion to vacate (2.6); confer with B. Schartz, R. Shankar, K. Scherling re next steps (.9). | 3.50 | 6,335.00 |
| 06/11/24 | JY2 | Review and revise Rule 2004 motion (2.4). | 2.40 | 3,408.00 |
| 06/11/24 | CB7 | Review Think & Learn's Motion to Dismiss (1.7); draft proposed order (0.5); compile documents for Rule 2004 motion (0.3). | 2.50 | 1,612.50 |
| 06/11/24 | KS2 | Prepare for hearing with B. Finestone (.80); attend pre-meeting hearing pre-meeting at offices of Young Conaway (1.0); review draft proposed order per hearing today (.40). | 2.20 | 3,454.00 |
| 06/12/24 | BF1 | Meet and confer with P. Van Tohl re June 11th order and parties' performance thereunder (.2). | 0.20 | 362.00 |
| 06/12/24 | BF1 | Conference call with DIP Lender counsel, K. Enos, K. Scherling, C. Botvinnik, D. Holzman, J. Nakdimon re June 11th hearing aftermath, APEX supplemental production, order on motion for sanctions, (.4); conference call with R. Howell, R. Shankar, K. Scherling re strategic next steps re recovery of fraudulently transferred | 1.20 | 2,172.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                                                           Matter #: 12013-00001
Page 10                                                        Invoice Number: 101-0000173877

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | funds (.8). |  |  |
| 06/12/24 | BK | Attend internal team meeting (.4); attend meeting with co-counsel ( .3). | 0.70 | 976.50 |
| 06/12/24 | JL1 | Quinn Emanuel internal call (0.4); Conference call with Kirkland & Ellis (.3). | 0.70 | 742.00 |
| 06/12/24 | CB7 | Conference with internal team (0.4); conference with Kirkland team (0.3); discussion with counsel for Camshaft (0.2); prepare task tracker (.5). | 1.40 | 903.00 |
| 06/12/24 | JY2 | Draft Rule 2004 motion (3.6); call with K. Scherling re strategy (0.5); Quinn Emanuel team call (0.4); call with Kirkland & Ellis re strategy (0.3). | 4.80 | 6,816.00 |
| 06/12/24 | KS2 | Attend Quinn Emanuel workstream call (.40); attend strategy call with Kirkland & Ellis (.3). | 0.70 | 1,099.00 |
| 06/12/24 | JN7 | Conference with team to discuss strategy (.4); prepare opposition to Think & Learn's Motion to Dismiss (4.0). | 4.40 | 4,136.00 |
| 06/12/24 | KS2 | Review court order re: Camshaft sanctions (.30); correspondence with Quinn Emanuel team re: same (.4); attend follow-up meet and confer with Hogan Lovells (.30); call with Kirkland & Ellis re: strategy for next steps in adversary proceeding (.3); research and draft motion for summary judgment (6.1). | 7.40 | 11,618.00 |
| 06/13/24 | JY2 | Revise Rule 2004 motion (2.1). | 2.10 | 2,982.00 |
| 06/13/24 | BK | Prepare legal research regarding attorneys' fees for fraudulent transfer (.5). | 0.50 | 697.50 |
| 06/13/24 | CB7 | Research attorney's fees for Motion for Summary Judgment (0.9); draft and research for Motion to Dismiss (1.6); review and revise task tracker (0.1); compile emails and research (0.1). | 2.70 | 1,741.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 06/13/24 | KS2 | Research (3.5) and draft sections of motion for summary judgment brief (5.2). | 8.70 | 13,659.00 |
|---|---|---|---|---|
| 06/14/24 | KS2 | Confer with JJ Ye re: various contested issues 1.0). | 1.00 | 1,570.00 |
| 06/14/24 | KS2 | Attend meet and confer with Apex (.40); research and draft constructive fraudulent transfer and breach of fiduciary duty sections of summary judgment motion (8.20); meet with J. Ye to discuss strategy (1.). | 9.60 | 15,072.00 |
| 06/14/24 | JY2 | Prepare for meet-and-confer with Apex (0.5); meet and confer with Apex (.4) and prepare call notes (0.2); Quinn Emanuel team call (0.5); meeting with K. Scherling re strategy (1.0). | 2.60 | 3,692.00 |
| 06/14/24 | BK | Prepare opposition to motion to dismiss personal jurisdiction section (.7); attend internal team meeting (.5); prepare legal research (.5) and review bankruptcy rules and local rules regarding requirement to file a 56.1 statement with motion for summary judgment (.5). | 2.20 | 3,069.00 |
| 06/14/24 | JN7 | Conference with team to discuss strategy (.5). | 0.50 | 470.00 |
| 06/14/24 | CB7 | Conference with internal team (0.5); research breach of fiduciary duties for summary judgment motion (0.6). | 1.10 | 709.50 |
| 06/15/24 | BK | Prepare opposition to motion to dismiss for personal jurisdiction (1.9); prepare research regarding 56.1 statement in Delaware bankruptcy court including reviewing and collecting dockets to determine if 56.1 statements were filed (1.1). | 3.00 | 4,185.00 |
| 06/16/24 | BK | Prepare opposition to motion to dismiss (2.2). | 2.20 | 3,069.00 |
| 06/16/24 | JL1 | Research for (3.)and draft opposition | 7.50 | 7,950.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | to motion to dismiss (4.5). | | |
| 06/17/24 | DH3 | Conference call with Kirkland & Ellis team to discuss litigation (.3). | 0.30 | 471.00 |
| 06/17/24 | BF1 | Draft statement related to OCI (.9). | 0.90 | 1,629.00 |
| 06/17/24 | JY2 | Review and revise the service of process section for the opposition to Think & Learn's motion to dismiss (1.9); attend team call (0.5); attend call with Kirkland & Ellis re strategy (0.3). | 2.70 | 3,834.00 |
| 06/17/24 | CB7 | Review and revise task tracker (0.1); conference with internal team (0.5); conference with Kirkland team (0.3); research for Motion for Summary Judgment (1.4). | 2.30 | 1,483.50 |
| 06/17/24 | JN7 | Meet with team to discuss workstream (.5); prepare opposition to Think & Learn's Motion to Dismiss (1.8). | 2.30 | 2,162.00 |
| 06/17/24 | BK | Attend internal team meeting (.5); attend team meeting with outside counsel (.3); prepare opposition to motion to dismiss (.9). | 1.70 | 2,371.50 |
| 06/17/24 | KS2 | Draft argument section of summary judgment brief (3.80). | 3.80 | 5,966.00 |
| 06/17/24 | JL1 | Quinn Emanuel internal call (0.5); conference call with Kirkland & Ellis (0.3); draft opposition to motion to dismiss (6.5). | 7.30 | 7,738.00 |
| 06/17/24 | KS2 | Attend call with Quinn Emanuel re: workstreams (.5); call with Kirkland& Ellis (.30). | 0.80 | 1,256.00 |
| 06/18/24 | MT8 | Emails with J. Ye, J. Nakdimon, C. Botvinnik re: strategy on UK discovery from OCI (1.0); emails with R. Boynton (Kirkland & Ellis) re: same (0.1). | 1.10 | 1,512.50 |
| 06/18/24 | KS2 | Research and draft summary judgment brief (11.10). | 11.10 | 17,427.00 |
| 06/18/24 | MB3 | Preparation for (.5) and attendance | 1.00 | 1,810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | on disclosure call (.5). | | |
| 06/18/24 | JN7 | Research legal issues pertaining to Think & Learn's Motion to Dismiss (4.5); prepare opposition to Think & Learn's Motion to Dismiss (2.7). | 7.20 | 6,768.00 |
| 06/18/24 | CB7 | Research for Motion for Summary Judgment (0.5); draft counter-designation for record on appeal (2.4). | 2.90 | 1,870.50 |
| 06/18/24 | BK | Prepare opposition to motion to dismiss (2.1); prepare legal research asserting breach of fiduciary duty claims under Delaware in federal court, are pre- and post-judgment interest awarded under 28 USC 1961(a) (.5). | 2.60 | 3,627.00 |
| 06/18/24 | JL1 | Research for (3.1) and draft the opposition to motion to dismiss (3.7). | 6.80 | 7,208.00 |
| 06/19/24 | BF1 | Telephone conference with K. Scherling re turnover claim elements (.9); review of draft Summary Judgment Brief (1.9). | 2.80 | 5,068.00 |
| 06/19/24 | KS2 | Research (2.0) and draft motion for summary judgment (5.4). | 7.40 | 11,618.00 |
| 06/19/24 | JY2 | Attend team call (0.5); attend call with Kirkland & Ellis to discuss strategy (0.2). | 0.70 | 994.00 |
| 06/19/24 | BK | Prepare opposition to motion to dismiss including reviewing Ravindran deposition transcript and hearing transcripts for support (2.6); review legal research analysis regarding pre-and post-judgment interest rates in Delaware (.2); attend internal team meeting (.5). | 3.30 | 4,603.50 |
| 06/19/24 | JN7 | Prepare opposition to Think & Learn's Motion to Dismiss (2.0). | 2.00 | 1,880.00 |
| 06/19/24 | CB7 | Research for opposition to Think & Learn's Motion to Dismiss (1.1); conference with internal team (0.5); | 1.80 | 1,161.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 22, 2024                                                          Matter #: 12013-00001
Page 14                                                      Invoice Number: 101-0000173877

| | | | | |
|---|---|---|---|---|
| | | conference with Kirkland & Ellis team (0.2). | | |
| 06/19/24 | KS2 | Call with Quinn Emanuel team re: workstreams (.50); call with Kirkland & Ellis re: same (.2). | 0.70 | 1,099.00 |
| 06/19/24 | JL1 | Quinn Emanuel internal call (0.5); call with Kirkland & Ellis (0.2); research for (5.1) and draft the opposition to motion to dismiss (5.5). | 11.30 | 11,978.00 |
| 06/20/24 | KS2 | Research (4.5) and draft motion for summary judgment (4.6). | 9.10 | 14,287.00 |
| 06/20/24 | BK | Prepare opposition to motion to dismiss (2.4). | 2.40 | 3,348.00 |
| 06/20/24 | JY2 | Review and revise alter ego section for opposition to Think & Learn's motion to dismiss (2.3). | 2.30 | 3,266.00 |
| 06/20/24 | JN7 | Prepare opposition to Think & Learn's Motion to dismiss (3.1). | 3.10 | 2,914.00 |
| 06/20/24 | CB7 | Draft Opposition to Motion to Dismiss (8.1). | 8.10 | 5,224.50 |
| 06/20/24 | JL1 | Research and review case law (4.0) and draft opposition to motion to dismiss (6.0). | 10.00 | 10,600.00 |
| 06/21/24 | BK | Prepare opposition to motion to dismiss (2.4); attend internal team meeting (.2); review Camshaft document production (.2). | 2.80 | 3,906.00 |
| 06/21/24 | KS2 | Review transcripts and documents to draft fact section of motion for summary judgment (8.90). | 8.90 | 13,973.00 |
| 06/21/24 | JY2 | Draft motion to dismiss opposition brief (5.1); attend team call to discuss strategy (0.2); attend call with Kirkland & Ellis to discuss strategy (0.2). | 5.50 | 7,810.00 |
| 06/21/24 | JL1 | Review factual records (.7) and draft opposition to motion to dismiss (2.1). | 2.80 | 2,968.00 |
| 06/21/24 | JL1 | Quinn Emanuel team internal call | 0.40 | 424.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.2); telephone call with Kirkland & Ellis (0.2). | | |
| 06/21/24 | JN7 | Meet with team to discuss next steps (0.2). | 0.20 | 188.00 |
| 06/21/24 | BF1 | Telephone conference with K. Scherling re conversion of LP interest (0.9). | 0.90 | 1,629.00 |
| 06/21/24 | CB7 | Calendar deadlines (0.1); conference with internal team (0.2); conference with Kirkland & Ellis team (0.2); conference with J. Ye (0.1). | 0.60 | 387.00 |
| 06/22/24 | BK | Revise opposition to motion to dismiss (.3). | 0.30 | 418.50 |
| 06/22/24 | KS2 | Research (5.5) and draftthe motion for summary judgment (5.1); email to B. Finestone re: same (.20). | 10.80 | 16,956.00 |
| 06/22/24 | JY2 | Draft opposition to Think & Learn's motion to dismiss (8.3); various calls with F. Lu and C. Botvinnik to discuss brief (0.4). | 8.70 | 12,354.00 |
| 06/22/24 | CB7 | Conference with J. Ye re research for the opposition motion (0.1); research for Opposition to Motion to Dismiss (1.1). | 1.20 | 774.00 |
| 06/22/24 | JL1 | Revise opposition to motion to dismiss (5.8). | 5.80 | 6,148.00 |
| 06/23/24 | JY2 | Draft opposition to Think & Learn's motion to dismiss (6.0); call with K. Scherling re strategy (0.2); call with F. Lu re opposition brief (0.3). | 6.50 | 9,230.00 |
| 06/23/24 | CB7 | Research for Opposition to Motion to Dismiss (1.3). | 1.30 | 838.50 |
| 06/23/24 | BF1 | Revise the dispositive motion re certain claims (2.5). | 2.50 | 4,525.00 |
| 06/23/24 | JL1 | Revise the opposition to motion to dismiss (6.0). | 6.00 | 6,360.00 |
| 06/24/24 | MT8 | Review Delaware Court order granting letter of request motion (.2) | 0.30 | 412.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and emails with J. Ye re: same (0.1). |  |  |
| 06/24/24 | KS2 | Attend Quinn Emanuel call re: workstreams (.50). | 0.50 | 785.00 |
| 06/24/24 | KS2 | Revise motion for summary judgment per B. Finestone comments (.70); review and revise opposition to Think & Learn's motion for summary judgment (5.60); draft T. Pohl declaration in support of motion for summary judgment (3.50). | 9.80 | 15,386.00 |
| 06/24/24 | DH3 | Conference call with Quinn Emanuel team, to discuss litigation (..4). | 0.30 | 471.00 |
| 06/24/24 | JY2 | Team call to discuss strategy and assignments (0.4); prepare opposition to Think & Learn's Motion to Dismiss (8.6). | 9.00 | 12,780.00 |
| 06/24/24 | WA | Review and comment on counter-designations for Ravindran's contempt appeal (.2). | 0.20 | 362.00 |
| 06/24/24 | JN7 | Meet with team to plan workstreams for the week (.4). | 0.40 | 376.00 |
| 06/24/24 | JL1 | Research for (2.5) and revise the opposition to motion to dismiss (5.7). | 8.20 | 8,692.00 |
| 06/24/24 | JL1 | Quinn Emanuel internal call to discuss strategy (0.4). | 0.40 | 424.00 |
| 06/24/24 | CB7 | Review and revise task tracker (0.1); conference with internal team (0.4); conference with J. Nakdimon (0.2); conference with B. Howell (0.1); conference with J. Ye (0.3). | 1.10 | 709.50 |
| 06/24/24 | BK | Attend internal team meeting (0.4). | 0.40 | 558.00 |
| 06/25/24 | DH3 | Comment on brief (5.7) and comment on the declaration (.6). | 6.30 | 9,891.00 |
| 06/25/24 | JY2 | Draft opposition to Think & Learn's motion to dismiss (8.6). | 8.60 | 12,212.00 |
| 06/25/24 | MB3 | Prepare for (.7) and attendance on internal call (.4) and Kirkland & Ellis call (.4). | 1.50 | 2,715.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 22, 2024                                    Matter #: 12013-00001
Page 17                                          Invoice Number: 101-0000173877

| 06/25/24 | JL1 | Revise the opposition to motion to dismiss (2.8). | 2.80 | 2,968.00 |
|---|---|---|---|---|
| 06/25/24 | JL1 | Research for the opposition to motion to dismiss (2.4). | 2.40 | 2,544.00 |
| 06/25/24 | KS2 | Draft and revise T. Pohl declaration in support of summary judgment motion (4.20). | 4.20 | 6,594.00 |
| 06/25/24 | CB7 | Conference with internal team and UK team (0.4); conference with Kirkland & Ellis (US and UK) team (0.4); research for the Opposition to the Motion to Dismiss (1.4); conference with J. Ye (0.1). | 2.30 | 1,483.50 |
| 06/25/24 | BK | Confer with team regarding opposition to Think & Learn's motion to dismiss (.4) and prepare legal research for opposition including entering into an agreement about raising money in the U.S. constitutes minimum contacts (.4). | 0.80 | 1,116.00 |
| 06/26/24 | DH3 | Comment on the brief (3.3). | 3.30 | 5,181.00 |
| 06/26/24 | KS2 | Review revised opposition to Think & Learn's motion to dismiss (1.30). | 1.30 | 2,041.00 |
| 06/26/24 | KS2 | Attend Quinn Emanuel workstream call (.1); attend strategy call with Kirkland & Ellis (.2). | 0.30 | 471.00 |
| 06/26/24 | DH3 | Conference call with Quinn Emanuel team to discuss litigation (.1), conference call with Kirkland & Ellis to discuss litigation (.2). | 0.30 | 471.00 |
| 06/26/24 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Scherling, J. Ye, C. Botvinnik re Think & Learn's motion to dismiss opposition, involuntary filing, Morton deposition (.2). | 0.20 | 362.00 |
| 06/26/24 | BF1 | Review opposition to motion to dismiss by Think & Learn (1.3). | 1.30 | 2,353.00 |
| 06/26/24 | JL1 | Quinn Emanuel internal call (.1) and | 0.30 | 318.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | call with Kirkland & Ellis (0.2). |  |  |
| 06/26/24 | JN7 | Cite check and finalize opposition to Think & Learn's motion to dismiss (1.5). | 1.50 | 1,410.00 |
| 06/26/24 | CB7 | Research for Opposition to Motion to Dismiss (1.1); review and revise counter designations (0.1); conference with internal team (0.1), conference with Kirkland & Ellis team (0.2); conference with J. Ye (0.1). | 1.60 | 1,032.00 |
| 06/26/24 | JY2 | Draft opposition to Think & Learn's motion to dismiss (1.5); revise the same to incorporate comments from Kirkland & Ellis (2.1); attend team strategy call (0.1); attend Kirkland & Ellis call to discuss strategy (0.2). | 3.90 | 5,538.00 |
| 06/26/24 | BK | Review opposition to motion to dismiss (.3) and prepare legal research including raising money in the U.S. constitutes minimum contacts for personal jurisdiction (1.0); attend internal team meeting (.1); attend team meeting with outside counsel (.2); cite check opposition to motion to dismiss (.5). | 2.10 | 2,929.50 |
| 06/27/24 | KS2 | Review and revise opposition to Think & Learn's motion to dismiss (3.80). | 4.80 | 7,536.00 |
| 06/27/24 | DH3 | Continue to research fiduciary duty claims (3.2) and revise brief (1.6). | 4.80 | 7,536.00 |
| 06/27/24 | JN7 | Prepare and cite check opposition to Think & Learn's Motion to Dismiss (5.7). | 5.70 | 5,358.00 |
| 06/27/24 | JL1 | Cite-check the opposition to the motion to dismiss (2.0). | 2.00 | 2,120.00 |
| 06/27/24 | JL1 | Research for the opposition to motion to dismiss (0.5). | 0.50 | 530.00 |
| 06/27/24 | JY2 | Review cite-checking edits to opposition brief to the motion to dismiss (.1) and draft follow-up | 0.50 | 710.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                                                        Matter #: 12013-00001
Page 19                                                     Invoice Number: 101-0000173877

|          |     |                                                                                                                    |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | questions to team (0.1); review and incorporate Kirkland & Ellis edits on the motion to dismiss opposition (0.3).   |      |          |
| 06/27/24 | CB7 | Revise the Opposition to Motion to Dismiss (2.3).                                                                   | 2.30 | 1,483.50 |
| 06/27/24 | BK  | Prepare opposition to motion to dismiss for filing including cite check opposition motion to dismiss, incorporating Kirkland & Ellis edits into opposition. (4.0). | 4.00 | 5,580.00 |
| 06/28/24 | DH3 | Continue to research fiduciary duty claims (1.8) and comment on brief (2.9).                                        | 4.70 | 7,379.00 |
| 06/28/24 | BH2 | Assist attorneys with preparation of the opposition to Think & Learn's Motion to Dismiss (.6).                     | 0.60 | 330.00   |
| 06/28/24 | DH3 | Call with Quinn Emanuel team to discuss litigation. (.1).                                                           | 0.10 | 157.00   |
| 06/28/24 | KS2 | Attend Quinn Emanuel workstream call (.1); attend strategy call with Kirkland & Ellis (.1).                         | 0.20 | 314.00   |
| 06/28/24 | JL1 | Cite-check the opposition to the motion to dismiss (4.5).                                                           | 4.50 | 4,770.00 |
| 06/28/24 | JL1 | Revise the opposition to the motion to dismiss (2.0), the declaration (1.5), and the exhibits (1.8).               | 5.30 | 5,618.00 |
| 06/28/24 | JN7 | Meet with team to discuss next steps (.1); revise Think & Learn's opposition brief and related papers (1.9).        | 2.00 | 1,880.00 |
| 06/28/24 | CB7 | Review and revise, the Opposition to Motion to Dismiss (6.8); conference with internal team (0.1); conference with Kirkland & Ellis team (0.1). | 7.00 | 4,515.00 |
| 06/28/24 | JY2 | Revise the opposition to Think & Learn's motion to dismiss (4.1); review and finalize B. Finestone declaration (0.3); correspond with | 4.90 | 6,958.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | local counsel re appellate record filing (0.3); team strategy call (0.1); call with Kirkland & Ellis re strategy (0.1). | | |
| 06/28/24 | BK | Prepare opposition to motion to dismiss for filing (.5); legal research regarding existence of personal jurisdiction is evaluated "at the time the cause of action arose" (.6); proofread declaration (.5); check supra citations (.5); attend internal team meeting (.1); attend team meeting with outside counsel (.1). | 2.30 | 3,208.50 |
| 06/29/24 | DH3 | Review the revised brief (1.4). | 1.40 | 2,198.00 |
| 06/29/24 | KS2 | Review Kirkland & Ellis comments to motion for summary judgment (1.80); revise breach of fiduciary duty section of brief (2.50). | 4.30 | 6,751.00 |
| 06/30/24 | KS2 | Revise summary judgment brief (3.30); revise the motion to exceed page limit (.60). | 3.90 | 6,123.00 |
| | | SUBTOTAL | 529.00 | 689,453.50 |

**BY10   Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 06/06/24 | BF1 | Review update from Indian action (0.4). | 0.40 | 724.00 |
| 06/07/24 | DH3 | Coordinate power of attorney with respect to litigation in India (.4). | 0.40 | 628.00 |
| 06/10/24 | DH3 | Review and coordinate power of attorney (.6). | 0.60 | 942.00 |
| | | SUBTOTAL | 1.40 | 2,294.00 |

**BY11   Discovery**

| | | | | |
|---|---|---|---|---|
| 06/02/24 | JN7 | Prepare motion to compel discovery from U.S. Loan Guarantors (1.1). | 1.10 | 1,034.00 |
| 06/02/24 | CB7 | Analyze documents in Camshaft production (0.5). | 0.50 | 322.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/03/24 | KS2 | Review C. Botnavvik's summary of Camshaft production (.70); draft email to P. Van Tol re: discovery deficiencies (.60). | 1.30 | 2,041.00 |
| 06/03/24 | JL1 | Review Camshaft production (1.7). | 1.70 | 1,802.00 |
| 06/03/24 | CB7 | Review Camshaft production (2.4); review and revise OCI discovery papers (1.4). | 3.80 | 2,451.00 |
| 06/03/24 | BK | Prepare motion to compel discovery (.6). | 0.60 | 837.00 |
| 06/04/24 | KS2 | Review motion to compel Rule 2004 discovery (.80); review P. Van Tol email re: discovery issues and analysis of same (1.10); review Kirkland notes re: Camshaft production deficiencies (.60). | 2.50 | 3,925.00 |
| 06/04/24 | BF1 | Review email from P. Van Tohl re Camshaft discovery process (.5). | 0.50 | 905.00 |
| 06/05/24 | SW4 | Prepare documents for review per request from Jordan Nakdimon (1.5); update production database per request from Fei Lu (1.4). | 2.90 | 551.00 |
| 06/05/24 | CB7 | Coordinate discovery (0.5). | 0.50 | 322.50 |
| 06/05/24 | BF1 | Conference call with B. Schartz, R. Shankar, K. Scherling re preparations for meet and confer re discovery issues with Camshaft and C. Morton (.4); attend meet and confer with W. Morton, P. Van Tol, GLAS Attorneys, K Scherling re discovery production (1.0). | 1.40 | 2,534.00 |
| 06/05/24 | BF1 | Conference call with GLAS counsel, K. Scherling, R. Brady re outstanding discovery items, reply in support of motion for default judgment (0.5). | 0.50 | 905.00 |
| 06/06/24 | SW4 | Prepare documents for review (1.3) and update production database per request from Christine Botvinnik (1.3). | 2.60 | 494.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                                        Matter #: 12013-00001
Page 22                                        Invoice Number: 101-0000173877

| | | | | |
|---|---|---|---|---|
| 06/06/24 | BH2 | Download (.5) and review document productions received from Hogan Lovells (.4). | 0.90 | 495.00 |
| 06/07/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.20). | 2.20 | 418.00 |
| 06/07/24 | JL1 | Review transcripts in preparation for discovery correspondence (1.0). | 1.00 | 1,060.00 |
| 06/10/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.30). | 2.30 | 437.00 |
| 06/10/24 | BH2 | Work with attorneys to obtain and download all of the Camshaft productions (1.6). | 1.60 | 880.00 |
| 06/12/24 | SW4 | Update production database and prepare document production per request from Christine Botvinnik (2.30). | 2.30 | 437.00 |
| 06/12/24 | JY2 | Review Apex documents (0.7); strategize on follow up to Apex (0.3); prepare follow up email to Apex (0.2); review Morton hot documents and prepare deposition binder (1.1); coordinate with team re review of Apex and Camshaft documents (0.5). | 2.80 | 3,976.00 |
| 06/12/24 | CB7 | Coordinate with incoming production and prepare for re-reproduction (1.9); prepare chart for discovery production (1.6). | 3.50 | 2,257.50 |
| 06/12/24 | BK | Confer and strategize with team regarding Morton deposition preparation, document production, review of document production and the download of the Camshaft document production (1.0). | 1.00 | 1,395.00 |
| 06/12/24 | JN7 | Review Camshaft's production (.05). | 0.50 | 470.00 |
| 06/12/24 | JL1 | Correspondence regarding and review of documents produced by Apex and Camshaft (1.3). | 1.30 | 1,378.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/24 | CB7 | Review documents from Camshaft production (0.9). | 0.90 | 580.50 |
| 06/13/24 | BK | Confer with team regarding deposition preparation and document production (.3). | 0.30 | 418.50 |
| 06/13/24 | JN7 | Review Camshaft production (8.2). | 8.20 | 7,708.00 |
| 06/14/24 | CB7 | Review and analyze documents from Camshaft production (2.4). | 2.40 | 1,548.00 |
| 06/14/24 | JL1 | Review documents produced by Apex and Camshaft in preparation for the Morton deposition (1.0). | 1.00 | 1,060.00 |
| 06/14/24 | JN7 | Review Camshaft production (1.1). | 1.10 | 1,034.00 |
| 06/15/24 | JL1 | Review documents produced by Apex and Camshaft in preparation for the Morton deposition (1.5). | 1.50 | 1,590.00 |
| 06/15/24 | CB7 | Review documents in preparation of William Morton deposition (3.4). | 3.40 | 2,193.00 |
| 06/16/24 | JL1 | Review documents prepared by Apex and Camshaft in preparation for the Morton deposition (1.6). | 1.60 | 1,696.00 |
| 06/17/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.30). | 2.30 | 437.00 |
| 06/17/24 | MT8 | Review motion (.1) and draft letter of request for discovery against OCI in England (0.4); emails with J. Nadkimon, J. Ye, M. Bunting re: same (0.2). | 0.70 | 962.50 |
| 06/17/24 | BF1 | DIP Lender counsel call, K. Scherling, K. Enos, R. Brady, J. Ye, D. Holzman re OCI discovery application and Apex discovery (.4). | 0.40 | 724.00 |
| 06/17/24 | BK | Review document production(1.3); communicate with associates to discuss document review (.2). | 1.50 | 2,092.50 |
| 06/17/24 | CB7 | Coordinate logistics for William Morton deposition (0.2). | 0.20 | 129.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024          Matter #: 12013-00001
Page 24          Invoice Number: 101-0000173877

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/24 | BF1 | Review deposition topics list (1.4); telephone conference with K. Scherling re undisputed facts re Camshaft (.5); telephone conference with R. Shankar re W. Morton deposition topics (.2). | 2.10 | 3,801.00 |
| 06/17/24 | JL1 | Correspondence regarding Camshaft productions (0.5). | 0.50 | 530.00 |
| 06/18/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.40). | 2.40 | 456.00 |
| 06/18/24 | JY2 | Prepare discovery deficiency email to Apex (0.8); review OCI papers and attend call with M. Tse re OCI discovery (0.7); prepare strategy email re next steps in OCI discovery (0.3). | 1.80 | 2,556.00 |
| 06/18/24 | BK | Review Camshaft document production (1.9). | 1.90 | 2,650.50 |
| 06/18/24 | CB7 | Coordinate logistics for deposition of W. Morton (0.5); conference with internal team regarding OCI discovery (0.6); coordinate loading and review of discovery production (0.6). | 1.70 | 1,096.50 |
| 06/19/24 | JL1 | Correspondence regarding the production made by Camshaft (0.7). | 0.70 | 742.00 |
| 06/19/24 | BF1 | DIP Lender counsel call, K. Scherling, K. Enos, R. Brady, J. Ye, D. Holzman re Camshaft and Apex discovery deficiencies, (.2). | 0.20 | 362.00 |
| 06/19/24 | BK | Review Camshaft document production (2.4). | 2.40 | 3,348.00 |
| 06/19/24 | BF1 | Email correspondence with Cicero re failure to repond to discovery (.5). | 0.50 | 905.00 |
| 06/20/24 | BK | Review Camshaft document production (.7). | 0.70 | 976.50 |
| 06/20/24 | JY2 | Review Camshaft documents to prepare Morton deposition binder | 2.00 | 2,840.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024

Page 25

Matter #: 12013-00001

Invoice Number: 101-0000173877

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (2.0). |  |  |
| 06/20/24 | JN7 | Review Camshaft production (0.4). | 0.40 | 376.00 |
| 06/20/24 | CB7 | Review documents in preparation of deposition of W. Morton (1.1). | 1.10 | 709.50 |
| 06/20/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.40). | 2.40 | 456.00 |
| 06/21/24 | MT8 | Emails with M. Bunting, C. Botvinnik, Kirkland & Ellis re: strategy for UK discovery against OCI (0.1). | 0.10 | 137.50 |
| 06/21/24 | JY2 | Revise discovery email to Camshaft (0.5); review Camshaft privilege log and prepare deficiency notes (0.8). | 1.30 | 1,846.00 |
| 06/21/24 | JN7 | Review documents in Camshaft production (1.7). | 1.70 | 1,598.00 |
| 06/21/24 | CB7 | Review documents in preparation for deposition of W. Morton (1.7). | 1.70 | 1,096.50 |
| 06/21/24 | JL1 | Review documents produced by Camshaft in preparation for the Morton deposition (3.2). | 3.20 | 3,392.00 |
| 06/21/24 | JL1 | Review documents produced by Camshaft in preparation for the Morton deposition (0.8). | 0.80 | 848.00 |
| 06/21/24 | BF1 | Conference call with DIP Lender counsel, K. Scherling, J. Ye, K. Enos re discovery disputes with Camshaft and R. Ravindran and update on involuntary proceedings (0.3). | 0.30 | 543.00 |
| 06/22/24 | BK | Review Camshaft document production (.3). | 0.30 | 418.50 |
| 06/22/24 | CB7 | Review documents for deposition of William Morton (1.9). | 1.90 | 1,225.50 |
| 06/22/24 | JL1 | Review Camshaft production for the Morton deposition (7.2). | 7.20 | 7,632.00 |
| 06/23/24 | JY2 | Review Kirkland & Ellis hot document chronicle and (.8) prepare | 2.40 | 3,408.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 22, 2024                                                      Matter #: 12013-00001
Page 26                                                   Invoice Number: 101-0000173877

|          |       |                                                                                                                                                                                                                          |       |          |
|----------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |       | Morton deposition binder (1.6).                                                                                                                                                                                           |       |          |
| 06/23/24 | CB7   | Review documents for deposition of William Morton (2.3).                                                                                                                                                                  | 2.30  | 1,483.50 |
| 06/23/24 | JN7   | Review Camshaft production (3.4).                                                                                                                                                                                         | 3.40  | 3,196.00 |
| 06/23/24 | JL1   | Review documents produced by Camshaft for Morton deposition (7.0).                                                                                                                                                        | 7.00  | 7,420.00 |
| 06/23/24 | BK    | Review Camshaft document production (4.5).                                                                                                                                                                                 | 4.50  | 6,277.50 |
| 06/24/24 | JY2   | Call with B. Finestone and K. Scherling re Morton deposition preparation (0.4); review Camshaft hot documents to prepare Morton deposition binder (2.7); correspond with C. Botvinnik re deposition binder logistics (0.3). | 3.40  | 4,828.00 |
| 06/24/24 | BK    | Review Camshaft document production and confer with team regarding relevant documents for Morton deposition (5.1).                                                                                                        | 5.10  | 7,114.50 |
| 06/24/24 | JN7   | Review Camshaft production (7.3).                                                                                                                                                                                         | 7.30  | 6,862.00 |
| 06/24/24 | KS2   | Attend conference call with the DIP Lenders and B. Finestone regarding discovery issues (.40).                                                                                                                            | 0.40  | 628.00   |
| 06/24/24 | CB7   | Review documents for and prepare binder and logistics for deposition of W. Morton (12.8).                                                                                                                                 | 12.80 | 8,256.00 |
| 06/24/24 | SW4   | Prepare documents for review and update production database per request from Christine Botvinnik (3.40).                                                                                                                  | 3.40  | 646.00   |
| 06/24/24 | BH2   | Assist C. Botvinnik for upcoming deposition (1.1).                                                                                                                                                                        | 1.10  | 605.00   |
| 06/24/24 | BF1   | Conference call with DIP Lender counsel, K. Scherling, F. Lui, K. Enos re timing of Morton deposition, Ravindran refusal to participate in discovery (.4).                                                                | 0.40  | 724.00   |
| 06/24/24 | JL1   | Review documents produced by                                                                                                                                                                                             | 3.80  | 4,028.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Camshaft in preparation for the Morton deposition (3.8). |  |  |
| 06/24/24 | BF1 | Telephone call with J. Ye, K. Scherling re preparations for Morton deposition (.4); prepare for deposition (2.2). | 2.60 | 4,706.00 |
| 06/25/24 | JY2 | Review Camshaft documents to prepare supplemental deposition binder for Morton deposition (4.1); call with UK team re OCI proceeding (0.2); call with Kirkland & Ellis team re OCI discovery strategy (0.3). | 4.60 | 6,532.00 |
| 06/25/24 | BF1 | Prepare for Morton deposition (5.9); telephone conference with R. Howell re same (.5). | 6.40 | 11,584.00 |
| 06/25/24 | JN7 | Meet with UK team to coordinate service on OCI (.4). prepare materials for UK service (2.0). | 2.40 | 2,256.00 |
| 06/25/24 | SW4 | Prepare documents for review and update production database per request from Christine Botvinnik (3.20). | 3.20 | 608.00 |
| 06/25/24 | CB7 | Review documents and prepare logistics and binders for William Morton deposition (9.4). | 9.40 | 6,063.00 |
| 06/25/24 | MT8 | Discussion with J. Ye and M. Bunting re: OCI discovery strategy in UK (0.3). | 0.30 | 412.50 |
| 06/25/24 | MT8 | Discussion with M. Bunting, Kirkland & Ellis re: OCI discovery strategy in UK (0.5). | 0.50 | 687.50 |
| 06/26/24 | JY2 | Review Camshaft supplemental production and mark hot documents (1.9). | 1.90 | 2,698.00 |
| 06/26/24 | BK | Morton deposition preparation including discussing with team document production and binders (.7). | 0.70 | 976.50 |
| 06/26/24 | JN7 | Transmit documents to London team | 0.90 | 846.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | for OCI discovery application (.2). Meet with team to discuss next steps (.7). | | |
| 06/26/24 | BF1 | Prepare for W. Morton deposition (4.7); telephone conference with R. Shankar re same and allocation of topic matter (.3). | 5.00 | 9,050.00 |
| 06/26/24 | KS2 | Review hot documents from Camshaft production (2.80). | 2.80 | 4,396.00 |
| 06/26/24 | MT8 | Draft application notice (.6), draft order (.7) and witness statement for UK discovery from OCI (.7). | 2.00 | 2,750.00 |
| 06/26/24 | SW4 | Prepare documents for review and update production database per request from Fei Lu (2.90); prepare documents for review per request from Christine Botvinnik (1.30). | 4.20 | 798.00 |
| 06/26/24 | CB7 | Prepare logistics and binder for deposition of William Morton (5.2). | 5.20 | 3,354.00 |
| 06/27/24 | JY2 | Prepare for (1.0) and attend Morton deposition (7.0); prepare follow up email to Camshaft re production deficiency (0.6). | 8.60 | 12,212.00 |
| 06/27/24 | JN7 | Transmit documents to London team for OCI discovery application (.2). | 0.20 | 188.00 |
| 06/27/24 | KS2 | Attend portion of Morton deposition (1.0); review rough transcript of same (1.20). | 1.20 | 1,884.00 |
| 06/27/24 | BF1 | Take Morton deposition (7.0). | 7.00 | 12,670.00 |
| 06/27/24 | MT8 | Continue to draft UK application papers and witness statement for discovery from OCI (1.4). | 1.40 | 1,925.00 |
| 06/27/24 | MT8 | Emails with Examiner's clerk re: UK examinations of O. Chapman and R. Banker (0.2). | 0.20 | 275.00 |
| 06/27/24 | CB7 | Prepare exhibits for marking and coordinate logistics for William Morton deposition (0.9). | 0.90 | 580.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 22, 2024                                          Matter #: 12013-00001
Page 29                                              Invoice Number: 101-0000173877

| 06/28/24 | MT8 | Draft application papers and witness statement for discovery in UK from OCI (2.2). | 2.20 | 3,025.00 |
|---|---|---|---|---|
| 06/30/24 | DH3 | Review transcript of Morton deposition (4.9). | 4.90 | 7,693.00 |
| 06/30/24 | JY2 | Revise jurisdictional discovery requests to Think & Learn (1.2). | 1.20 | 1,704.00 |
| | | SUBTOTAL | 241.30 | 249,393.00 |

**BY12   Corporate Matters**

| 06/21/24 | DH3 | Obtain information regarding bank accounts and transfers (.2). | 0.20 | 314.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.20 | 314.00 |

**BY13   Financing Matters**

| 06/05/24 | DH3 | Draft compliance certificate (.4). | 0.40 | 628.00 |
|---|---|---|---|---|
| 06/12/24 | DH3 | Draft withdrawal notice (.4); draft budget (1.1); and discuss the same with B. Finestone (.1). | 1.60 | 2,512.00 |
| 06/13/24 | DH3 | Draft borrowing notice (.7) and exchange emails with T. Pohl regarding the same (.2). | 0.90 | 1,413.00 |
| 06/14/24 | DH3 | Revise budget (.6); exchange emails with T. Pohl regarding budget and funding (.9); analyze Credit Agreement (.6); exchange emails with M. Chan regarding funding (.3); and exchange emails with N. Vislocky regarding interest payment (.2). | 2.60 | 4,082.00 |
| 06/18/24 | DH3 | Revise Withdrawal Notice (.4); read and revise Escrow Transfer Instruction (.6); and call with N. Vislocky to discuss DIP Credit Agreement (.1). | 1.10 | 1,727.00 |
| 06/20/24 | DH3 | Provide budget information (.2). | 0.20 | 314.00 |
| 06/24/24 | DH3 | Finalize DIP funding (.1) and | 0.20 | 314.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | exchange emails with GLAS regarding same (.1). |  |  |
|---|---|---|---|---|
| 06/30/24 | DH3 | Draft compliance certificate (.2) and arrange for its execution (.1). | 0.30 | 471.00 |
|  |  | SUBTOTAL | 7.30 | 11,461.00 |

### BY15   General Bankruptcy Advice/Opinions

| 06/18/24 | BF1 | Telephone conference with MSCO re frozen funds (.5); respond to media inquiry from Bloomberg (.5). | 1.00 | 1,810.00 |
|---|---|---|---|---|
| 06/20/24 | DH3 | Obtain information for monthly operating report (.2). | 0.20 | 314.00 |
| 06/24/24 | DH3 | Review monthly operating report (.1). | 0.10 | 157.00 |
|  |  | SUBTOTAL | 1.30 | 2,281.00 |

### BY16   Non-Working Travel

| 06/11/24 | KS2 | Travel from Delaware to NYC (1.50). | 1.50 | 2,355.00 |
|---|---|---|---|---|
|  |  | SUBTOTAL | 1.50 | 2,355.00 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Benjamin Finestone | BF1 | Partner | 68.50 | 1,810.00 | 123,985.00 |
| William Adams | WA | Partner | 0.20 | 1,810.00 | 362.00 |
| Matthew Bunting | MB3 | Partner | 2.50 | 1,810.00 | 4,525.00 |
| Eric M. Kay | EMK | Counsel | 1.70 | 1,675.00 | 2,847.50 |
| Daniel Holzman | DH3 | Counsel | 43.30 | 1,570.00 | 67,981.00 |
| Katherine A. Scherling | KS2 | Counsel | 165.00 | 1,570.00 | 259,050.00 |
| Jianjian Ye | JY2 | Associate | 97.20 | 1,420.00 | 138,024.00 |
| Brooke Kootman | BK | Associate | 57.00 | 1,395.00 | 79,515.00 |
| Matthew Tse | MT8 | Senior Associate | 8.80 | 1,375.00 | 12,100.00 |
| Jingfei Lu | JL1 | Associate | 138.50 | 1,060.00 | 146,810.00 |
| Jordan Nakdimon | JN7 | Associate | 65.70 | 940.00 | 61,758.00 |
| Christine Botvinnik | CB7 | Law Clerk | 114.00 | 645.00 | 73,530.00 |
|  |  |  |  |  |  |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 16.10 | 550.00 | 8,855.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 22, 2024                                        Matter #: 12013-00001
Page 31                                   Invoice Number: 101-0000173877

Litigation
Support/Document

| Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 30.20 | 190.00 | 5,738.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Deposition transcript(s) | | 1,337.00 |
| Express mail | | 456.49 |
| Filing fee(s) | | 200.00 |
| Online Research | | 0.00 |
| Local business travel | | 18.94 |
| Messenger | | 22.95 |
| Document Reproduction | 0.10 | 69.00 |
| Travel | | 1,144.00 |
| Trial materials | | 223.76 |
| Color Document Reproduction | 0.25 | 109.00 |
| Word processing | | 0.00 |
| Air travel | | 75.00 |
| Document Services | | 1,961.94 |

**Litigation Support Costs**

| | Amount |
|---|---|
| RelOne User Fee | 600.00 |
| RelOne TIFF (per page) | 10.60 |
| RelOne Processing | 95.00 |
| RelOne Active Hosting (Per GB) | 74.16 |
| Total Expenses | $6,397.84 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 09, 2024

Timothy R. Pohl
CEO
BYJU'S Alpha
2045 N. Fremont Street
Chicago, Illinois 60614

Matter #: 12013-00001
Invoice Number: 101-0000174335
Responsible Attorney: Benjamin Finestone

Representation of BYJU'S Alpha and Its Independent Director

For Professional Services through July 31, 2024 in connection with representing BYJU'S Alpha, as directed by Mr. Pohl as the sole director and officer of BYJU'S Alpha.

|  |  |
|---|---|
| Fees | $673,596.50 |
| 50% non-working travel | -$1,128.75 |
| 10% Discount | -$67,246.78 |
| Net Billed Fees | $605,220.97 |
| Expenses | $18,889.19 |
| Net Amount | $624,110.16 |
| Total Due This Invoice | $624,110.16 |
| Balance Due from Previous Statement(s) | $1,824,567.24 |
| Total Balance Due | $2,448,677.40 |

**Confidential – May include attorney-client privileged and work-product information**

**quinn emanuel** trial lawyers

August 09, 2024                                                                                   Matter #: 12013-00001
Page 2                                                                        Invoice Number: 101-0000174335

### Statement Detail

<u>**BY01   Case Administration**</u>

| 07/09/24 | BH2 | Email communications with C. Botvinnik regarding rescheduled hearings (.3); update the calendar to reflect the revised hearing dates (.2). | 0.50 | 275.00 |
|---|---|---|---|---|
| 07/10/24 | BH2 | Review Pacer dockets for the main bankruptcy case, the adversary case, and the appeal cases and download recently filed pleadings for attorneys' review (.9); calendar deadlines (.3). | 1.20 | 660.00 |
| 07/17/24 | BH2 | Review Pacer dockets for main case, adversary proceeding, and appeals and update files to current status for attorneys' review (1.4); calendar upcoming hearings and deadlines (.4). | 1.80 | 990.00 |
| 07/17/24 | SW4 | Update production database for review per request from Christine Botvinnik (1.60). | 1.60 | 304.00 |
| 07/18/24 | SW4 | Prepare documents for review and update production database per request from Christine Botvinnik (1.40). | 1.40 | 266.00 |
| 07/19/24 | SW4 | Update production database for review per request from Christine Botvinnik (1.60). | 1.60 | 304.00 |
| 07/23/24 | CB7 | Prepare background material for new team members (0.4). | 0.40 | 258.00 |
| 07/25/24 | BH2 | Review BYJU pleadings filed in the main bankruptcy case, adversary proceeding, and district court cases and update files to current status for attorneys' review (.9). | 0.90 | 495.00 |
| 07/26/24 | BH2 | Review Pacer dockets for main case and related cases and download documents for attorneys' review (.3). | 0.30 | 165.00 |
| 07/29/24 | BH2 | Review Agenda for July 31st hearing | 0.50 | 275.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                              |       |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | (.1) and register attorneys and the Client to attend the hearing via Zoom (.4).                                               |       |          |
| 07/30/24 | BH2  | Review docket filings in the main bankruptcy case and the adversary case and update files for attorneys' review (.6).         | 0.60  | 330.00   |
|          |      | SUBTOTAL                                                                                                                     | 10.80 | 4,322.00 |

**BY05   Fee/Employment Application**

|          |      |                                                                                                                                           |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 07/02/24 | BF1  | Review the United States Trustee's objection to the Keystone retention application (.5); email correspondence with Keystone lawyers re same (.5). | 1.00 | 1,810.00 |
| 07/03/24 | JY2  | Prepare response re United States Trustee's objection to the Keystone application (2.8); call with K. Enos re Keystone application (0.2).         | 3.00 | 4,260.00 |
| 07/03/24 | BH2  | Forward the revised LEDES data to the United States Trustee (.2).                                                                          | 0.20 | 110.00   |
| 07/09/24 | BH2  | Begin to draft the May Monthly Fee Statement (1.8).                                                                                        | 1.80 | 990.00   |
| 07/10/24 | BF1  | Review Order approving Keystone retention (.1); email correspondence with Keystone lawyers re same (.2).                                   | 0.30 | 543.00   |
| 07/10/24 | BH2  | Continue to draft the May Monthly Fee Statement (1.1); draft Certificate of No Objection for the Third Monthly Fee Statement (.6).         | 1.70 | 935.00   |
| 07/11/24 | BH2  | Begin to prepare the June Monthly Fee Statement (5.7).                                                                                     | 5.70 | 3,135.00 |
| 07/12/24 | BH2  | Continue to prepare the June Monthly Fee Statement (3.8).                                                                                  | 3.80 | 2,090.00 |
| 07/12/24 | EMK  | Review monthly fee statement. (.7).                                                                                                        | 0.70 | 1,172.50 |
| 07/15/24 | EMK  | Review documents and emails re finalizing monthly fee statement for                                                                       | 0.50 | 837.50   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | filing. (.5). | | |
| 07/15/24 | BH2 | Finalize the Fourth Monthly Fee Statement (.3) and forward to Young Conaway for filing (.1). | 0.40 | 220.00 |
| 07/17/24 | DH3 | Review the Omnibus Order Approving First Interim Fee Applications of Debtors' Professionals (.3); exchange emails with B. Finestone and K. Enos regarding the same (.2); and calculate fees (.1). | 0.60 | 942.00 |
| 07/25/24 | BH2 | Forward LEDES data to the United States Trustee (.1). | 0.10 | 55.00 |
| 07/26/24 | BH2 | Continue to prepare the June Monthly Fee Statement (4.3). | 4.30 | 2,365.00 |
| | | SUBTOTAL | 24.10 | 19,465.00 |

**BY08   Attend Court Hearing**

| | | | | |
|---|---|---|---|---|
| 07/31/24 | BF1 | Prepare for (.4) and attend the hearing on the motion to compel, motion for financial penalty, and Riju Ravindran motion to stay (.7). | 1.10 | 1,991.00 |
| 07/31/24 | CB7 | Prepare for hearing (5.8); attend hearing (.7). | 6.50 | 4,192.50 |
| 07/31/24 | DH3 | Attend court hearing on the motion to compel, motion for financial penalty, and Riju Ravindran's motion to stay (.7). | 0.70 | 1,099.00 |
| 07/31/24 | KS2 | Prepare for (.1) and attend hearing re: contempt and motion to stay summary judgment proceeding remotely (.7). | 0.80 | 1,256.00 |
| | | SUBTOTAL | 9.10 | 8,538.50 |

**BY09   Adversary Proceedings**

| | | | | |
|---|---|---|---|---|
| 07/01/24 | DH3 | Continue to analyze the Morton deposition (3.6). | 3.60 | 5,652.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/01/24 | CB7 | Update task tracker (0.2); review bank accounts for T. Pohl Declaration (2.5); conference with internal team (0.2); conference with Kirkland team (0.2). | 3.10 | 1,999.50 |
| 07/01/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 07/01/24 | KS2 | Review and revise motion to compel Ravindran and related documents (1.30); revise brief in support of motion for summary judgment (2.80); correspondence re: T. Pohl's declaration (.20). | 4.30 | 6,751.00 |
| 07/01/24 | BK | Email exchange with team regarding motion to compel and cite-check (.4); attend internal team meeting (.2); attend meeting with outside counsel (.2). | 0.80 | 1,116.00 |
| 07/01/24 | BF1 | Analysis of Morton transcript for purposes of pending motions (2.7); email correspondence with R. Shankar re same (.4); attend planning and coordination call with J. Nakdimon, B. Kootman, C. Botvinnik, J. Ye, F. Lu re pending dispositive motion, July 9th hearing, UK discovery (.2). | 3.30 | 5,973.00 |
| 07/01/24 | JN7 | Meet with team to discuss next steps (.2). | 0.20 | 188.00 |
| 07/02/24 | BK | Cite check Plaintiffs' motion to compel and motion for entry of sanctions against Riju Ravindran (1.8), finalize motions for filing (1.3); and and confer with Kirkland & Ellis and local counsel regarding filing (.4). | 3.50 | 4,882.50 |
| 07/02/24 | BH2 | Assist attorneys with the Ravindran sanctions pleadings and hearing preparations (3.3). | 3.30 | 1,815.00 |
| 07/02/24 | CB7 | Review and revise OCI papers (1.5); research pre-judgment interest (0.3); | 5.40 | 3,483.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 09, 2024                                                                 Matter #: 12013-00001
Page 6                                                          Invoice Number: 101-0000174335

| | | | | |
|---|---|---|---|---|
| | | prepare binder for sanctions hearing (1.3); review and revise spreadsheet for bank balances for T. Pohl (2.3). | | |
| 07/02/24 | DH3 | Review the revisions to the summary judgment brief (.7). | 0.70 | 1,099.00 |
| 07/02/24 | JL1 | Prepare the public filing of the opposition to Think & Learn's motion to dismiss and declaration (1.0); revise the motion to compel brief and exhibits (0.5). | 1.50 | 1,590.00 |
| 07/02/24 | JN7 | Prepare witness statement for UK Hague Evidence Application (2.9). | 2.90 | 2,726.00 |
| 07/02/24 | BF1 | Review the summary judgment brief (2.1); final review of motion to compel Riju Ravindran (.9). | 3.00 | 5,430.00 |
| 07/02/24 | JY2 | Review and finalize motion to compel (1.1). | 1.10 | 1,562.00 |
| 07/02/24 | KS2 | Revise motion for summary judgment per incremental comments from Kirkland (1.80); review and revise the Pohl declaration (.80); further revisions to T. Pohl's declaration (.40). | 3.00 | 4,710.00 |
| 07/02/24 | JL1 | Prepare and revise the public filing of opposition to Think & Learn's motion to dismiss and declaration (1.0). | 1.00 | 1,060.00 |
| 07/03/24 | JL1 | Revise the redaction of the opposition to Think & Learn's motion to dismiss (0.5). | 0.50 | 530.00 |
| 07/03/24 | CB7 | Coordinate the motion for summary judgment cite checking (0.2); conference with internal team to discuss pending matters (0.2); confer with Kirkland & Ellis team (0.5); research local rules (0.9). | 1.80 | 1,161.00 |
| 07/03/24 | JY2 | Review and provide comments on the motion to dismiss opposition redaction (0.5); attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call | 1.20 | 1,704.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.5). |  |  |
| 07/03/24 | BF1 | Conference call with DIP Lender counsel, K. Scherling, J. Ye re dispositive motion substance and July 9th hearing (0.8). | 0.80 | 1,448.00 |
| 07/03/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.2); attend meeting with Kirkland & Ellis to discuss pending matters (.5). | 0.70 | 658.00 |
| 07/03/24 | BK | Attend internal team meeting (.2); attend meeting with outside counsel (.5); confer with team regarding cite check and filing for motion for summary judgment (.5). | 1.20 | 1,674.00 |
| 07/03/24 | KS2 | Attend Quinn Emanuel workstreams call (.20); attend Kirkland & Ellis coordination call (.50); follow up with R. Shankar (.10). | 0.80 | 1,256.00 |
| 07/03/24 | JL1 | Revise the brief for partial summary judgment (1.0). | 1.00 | 1,060.00 |
| 07/03/24 | TT1 | Prepare exhibit and add references to witness statement of Matthew John Bunting (4.4). | 4.40 | 2,332.00 |
| 07/03/24 | MT8 | Continue to draft the witness statement and additional documents for exhibit for same (2.0); attend to the preparation of the exhibit and related application papers (0.5); emails with J. Nadkimon re: UK OCI application (0.2); emails with Kirkland & Ellis re: OCI application (0.2). | 2.90 | 3,987.50 |
| 07/05/24 | CB7 | Conference with internal team (0.3); conference with Kirkland & Ellis team (0.2); cite-check the motion for summary judgment(1.5). | 2.00 | 1,290.00 |
| 07/05/24 | DH3 | Call (partial call) with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.1). | 0.10 | 157.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/05/24 | BF1 | Review draft of the dispositive motion (2.5). | 2.50 | 4,525.00 |
| 07/05/24 | JY2 | Attend Quinn Emanuel internal strategy meeting (0.3); attend advisor strategy call (0.2). | 0.50 | 710.00 |
| 07/05/24 | BK | Cite-check motion for summary judgment (1.7); attend internal team meeting (.3); attend meeting with outside counsel (.2). | 2.20 | 3,069.00 |
| 07/05/24 | KS2 | Review Spencer and Gallo Declarations (1.10); review and revise ancillary summary judgment documents (1.80); review and revise summary judgment brief (3.10). | 6.00 | 9,420.00 |
| 07/05/24 | KS2 | Attend Quinn Emanuel workstreams call (.30); attend (partial) coordination call with Kirkland & Ellis, Young Conaway and Pachulski (.10). | 0.40 | 628.00 |
| 07/05/24 | JL1 | Review factual record and revise the motion for partial summary judgment (6.5); update check list of the filing (0.3); attend Quinn Emanuel internal meeting (0.3); attend meeting with Kirkland & Ellis (0.2). | 7.30 | 7,738.00 |
| 07/05/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.3); meet with Kirkland & Ellis to discuss pending matters (.2). | 0.50 | 470.00 |
| 07/05/24 | MT8 | Revise draft of the UK Hague application papers and witness statements further to incorporate comments from Kirkland & Ellis (1.0); emails with J. Ye and Kirkland & Ellis re: same (0.2). | 1.20 | 1,650.00 |
| 07/06/24 | JN7 | Revise the motion for summary judgment (.5). | 0.50 | 470.00 |
| 07/06/24 | BK | Cite check motion for summary judgment (2.5). | 2.50 | 3,487.50 |
| 07/06/24 | CB7 | Revise (7.5) and prepare for filing Partial Motion for Summary | 8.10 | 5,224.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Judgment (.6). | | |
| 07/06/24 | JL1 | Review factual record and revise the brief for partial summary judgment (11.5). | 11.50 | 12,190.00 |
| 07/07/24 | JL1 | Prepare and revise the declaration in support of the motion for partial summary judgment (2.5); revise the brief for partial summary judgment (2.0). | 4.50 | 4,770.00 |
| 07/07/24 | JN7 | Finalize and cite check motion for summary judgment (5.1). | 5.10 | 4,794.00 |
| 07/07/24 | JY2 | Review and revise motion for partial summary judgment brief with supporting Pohl declaration (2.2). | 2.20 | 3,124.00 |
| 07/07/24 | KS2 | Review and revise summary judgment motion and related brief and papers (4.80). | 4.80 | 7,536.00 |
| 07/07/24 | BK | Cite check the motion for summary judgment (.8) and review the Pohl declaration (.8). | 1.60 | 2,232.00 |
| 07/07/24 | CB7 | Prepare for filing the Partial Motion for Summary Judgment and B. Finestone Declaration (1.2). | 1.20 | 774.00 |
| 07/08/24 | CB7 | Update task tracker (.4) and forward to T. Pohl (0.1); conference with internal team (0.3); conference with Kirkland team (0.3); prepare Partial Motion for Summary Judgment for filing (4.1). | 5.20 | 3,354.00 |
| 07/08/24 | MT8 | Revise UK OCI Hague disclosure application papers to incorporate the comments from J. Ye (1.0); emails with Kirkland & Ellis re: further revisions to draft application papers (0.3); attend to exhibit and filing preparations with T. Tapera (0.2). | 1.50 | 2,062.50 |
| 07/08/24 | DH3 | Conference call with the Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.3). | 0.30 | 471.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 09, 2024

Page 10

Matter #: 12013-00001

Invoice Number: 101-0000174335

| 07/08/24 | BF1 | Conference call with DIP Lender counsel with K. Scherling, R. Brady, D. Holzman, K. Enos, F. Lu, J. Ye, re dispositive motion filing and rescheduling of July 9th hearing (.3). | 0.30 | 543.00 |
|---|---|---|---|---|
| 07/08/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.3); meet with Kirkland & Ellis to discuss status of cases (.3). | 0.60 | 564.00 |
| 07/08/24 | KS2 | Confer with B. Finestone re: summary judgment (.40); review and revise brief, motions, and supporting declarations to prepare for filing (8.40). | 8.80 | 13,816.00 |
| 07/08/24 | BK | Prepare for motion for summary judgment filing (1.7); attend internal team meeting (.3); attend meeting with outside counsel (.3). | 2.30 | 3,208.50 |
| 07/08/24 | BF1 | Prepare talking points for July 9th hearing (3.5); office conference with K. Scherling re proposed order on dispositive motion (.4); review Ravindran objection to motion to compel (.6). | 4.50 | 8,145.00 |
| 07/08/24 | KS2 | Attend workstreams call with Quinn Emanuel team (.30); attend update call Kirkland & Ellis, Young Conaway, and Pachulski (.30). | 0.60 | 942.00 |
| 07/08/24 | JY2 | Attend Quinn Emanuel internal strategy meeting (0.3); attend advisor strategy call (0.3). | 0.60 | 852.00 |
| 07/08/24 | JL1 | Analyze bank statements and the amounts mentioned in the Pohl declaration and the brief (3.5); Quinn Emanuel internal call (0.3); call with Kirkland & Ellis (0.3); revise the brief for partial summary judgment and the Pohl declaration (2.4). | 6.50 | 6,890.00 |
| 07/09/24 | JN7 | Evaluate protective order to determine information for Schutle (2.1). | 2.10 | 1,974.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/09/24 | CB7 | Review Protective Order (0.3). | 0.30 | 193.50 |
| 07/09/24 | BK | Confer with team regarding hearing dates and outstanding tasks (.2). | 0.20 | 279.00 |
| 07/09/24 | BF1 | Email correspondence with R. Howell, R. Shankar re motion to compel Riju Ravindran (.5). | 0.50 | 905.00 |
| 07/09/24 | KS2 | Research sealing requirements for motion for summary judgment (.40). | 0.40 | 628.00 |
| 07/09/24 | MT8 | Revise documents for exhibit from Kirkland & Ellis for witness statement (0.8); emails with J. Ye, T. Tapera, Kirkland & Ellis re: same (0.2). | 1.00 | 1,375.00 |
| 07/10/24 | CB7 | Conference with internal team (0.2); conference with Kirkland & Ellis team (0.3); communicate with LTAS and team for deficiency review (0.9); prepare documents to share with counsel for Leders (0.5). | 1.90 | 1,225.50 |
| 07/10/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellisto discuss litigation (.3). | 0.30 | 471.00 |
| 07/10/24 | BK | Confer with team regarding redactions for motion for summary judgment (.2); attend internal team meeting (.2); attend meeting with outside counsel (.3). | 0.70 | 976.50 |
| 07/10/24 | BF1 | Email correspondence with K. Scherling, R. Shankar re sealing the summary judgment motion (0.5). | 0.50 | 905.00 |
| 07/10/24 | JN7 | Meet with team to discuss next steps (.2); meet with Kirkland & Ellis to discuss pending matters (.3). | 0.50 | 470.00 |
| 07/10/24 | KS2 | Draft email to Defendants' counsel re: summary judgment sealing (.30); correspondence with B. Finestone re: same (.10). | 0.40 | 628.00 |
| 07/10/24 | KS2 | Call with Quinn Emanuel team re: workstreams (.20); attend | 0.50 | 785.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 09, 2024                                                          Matter #: 12013-00001
Page 12                                                      Invoice Number: 101-0000174335

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | coordination call with Kirkland, Young Conaway, and Pachulski (.30). |  |  |
| 07/10/24 | JY2 | Attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call (0.3). | 0.50 | 710.00 |
| 07/10/24 | BF1 | Conference call with DIP Lender counsel, K. Enos, R. Brady, J. Ye, J. Nakdimon, C. Botvinnik, D. Holzman re summary judgment motion redactions, OCI discovery filing in UK, §542 request for debtor files, involuntary cases (.3); analysis re 542(e) rights (1.5). | 1.80 | 3,258.00 |
| 07/11/24 | BK | Confer with team regarding redactions for motion for summary judgment (.1). | 0.10 | 139.50 |
| 07/11/24 | BF1 | Confer with R. Shankar re involuntary cases (.4); confer with K. Scherling re Debtor participation (.6). | 1.00 | 1,810.00 |
| 07/12/24 | DH3 | Conference call with Quinn Emanuel team, Young Conway, and Kirkland & Ellis to discuss litigation (.1). | 0.10 | 157.00 |
| 07/12/24 | BK | Attend internal team call (.2); attend call with outside counsel (.2); attend meeting with associates (.3); prepare legal research regarding 11 U.S.C. 546€ (.5). | 1.20 | 1,674.00 |
| 07/12/24 | CB7 | Conference with internal team (0.3); conference with Kirkland & Ellis team (0.1); conference with internal team re deficiency (0.3); research and propose targets for turnover letter (0.5). | 1.20 | 774.00 |
| 07/12/24 | JN7 | Meet with team to discuss next steps (.3). | 0.30 | 282.00 |
| 07/12/24 | JY2 | Attend Quinn Emanuel internal strategy meeting (0.3); attend advisor strategy call (0.1). | 0.40 | 568.00 |
| 07/12/24 | KS2 | Attend Quinn Emanuel workstreams call (.3); attend coordination call with | 0.40 | 628.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 09, 2024
Page 13

Matter #: 12013-00001
Invoice Number: 101-0000174335

|  |  | Kirkland & Ellis, Pachulski, and Young Conaway (.1). |  |  |
|---|---|---|---|---|
| 07/13/24 | BK | Prepare legal research regarding 11 U.S.C. 546(e) (.4). | 0.40 | 558.00 |
| 07/14/24 | BK | Continue to perform legal research regarding 11 U.S.C. 546(e) (.4). | 0.40 | 558.00 |
| 07/15/24 | CB7 | Prepare update email to T. Pohl and task tracker (0.3); research and target location for turnover letter (0.5); conference with internal team (0.2); conference with Kirkland & Ellis team (0.1); common interest privilege research (2.4). | 3.50 | 2,257.50 |
| 07/15/24 | BK | Prepare legal research regarding 542(e) and privilege and common interest privilege for privilege log (1.3); attend internal team meeting (.2); attend meeting with outside counsel (.1). | 1.60 | 2,232.00 |
| 07/15/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.1). | 0.10 | 157.00 |
| 07/15/24 | DH3 | Exchange emails with C. Botvinnik regarding obtaining Client files from former law firms and advisors (.2). | 0.20 | 314.00 |
| 07/15/24 | JY2 | Attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call (0.1). | 0.30 | 426.00 |
| 07/15/24 | JN7 | Meet with team to discuss next steps (.2). | 0.20 | 188.00 |
| 07/15/24 | BF1 | Review update memo to T. Pohl re all pending matters (.9); conference call with DIP Lender counsel re involuntary proceedings, UK discovery proceedings; Delaware Supreme Court oral argument (.4). | 1.30 | 2,353.00 |
| 07/15/24 | KS2 | Attend Quinn Emanuel workstreams call (.20); attend coordination call with Kirkland, Young Conaway (.10); review chart of pending matters (.1). | 0.40 | 628.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 09, 2024                                                          Matter #: 12013-00001
Page 14                                                    Invoice Number: 101-0000174335

| | | | | |
|---|---|---|---|---|
| 07/15/24 | BF1 | Analysis of appellate arguments for state court appeal (2.5). | 2.50 | 4,525.00 |
| 07/15/24 | JL1 | Quinn Emanual internal call (0.2). | 0.20 | 212.00 |
| 07/15/24 | MT8 | Review email from UK Court re: order granted on Letter of Request from OCI (0.2); emails with Kirkland & Ellis re: same (0.1); prepare for service of order on Respondents (0.2). | 0.50 | 687.50 |
| 07/16/24 | CB7 | Review second amended complaint and motion for summary judgment for confidentiality and attorneys' eyes only designation (2.2); communicate with team regarding turnover letter (0.3); conference with J. Ye (0.1). | 2.60 | 1,677.00 |
| 07/16/24 | JN7 | Legal research concerning Defendant objection to counsel's motion to withdraw (1.3). | 1.30 | 1,222.00 |
| 07/16/24 | BK | Prepare turnover letter and legal research regarding 542(e) and confer with team regarding letter (1.3); prepare legal research regarding impact of Indian proceeding on domestic proceeding (0.4). | 1.70 | 2,371.50 |
| 07/16/24 | KS2 | Review Hogan's motion to withdraw as counsel (.30); correspondence with Quinn Emanuel team re: same (.20). | 0.50 | 785.00 |
| 07/16/24 | BF1 | Analysis/research re Think & Learn's insolvency proceedings and impact on Debtor adversary proceeding (1.9); review order re same (.3). | 2.20 | 3,982.00 |
| 07/16/24 | BF1 | Review motion to withdrawal by Camshaft (.5); confer with T. Pohl re same and impact (.9); review impact on dispositive motion status and relief (1.3). | 2.70 | 4,887.00 |
| 07/16/24 | JY2 | Prepare email to team re 542 turnover strategy (1.1); prepare email to team re implication of Indian proceeding (0.2). | 1.30 | 1,846.00 |
| 07/16/24 | MT8 | Organize service of order and | 1.40 | 1,925.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 09, 2024                                                          Matter #: 12013-00001
Page 15                                                     Invoice Number: 101-0000174335

|          |     |                                                                                                                                                                                                                                                  |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | application papers on OCI, R. Banker and O. Chapman with T. Tapera (0.5); review letter from Laytons (0.2); emails with M. Bunting re: next steps (0.1); draft letter to Laytons re: OCI (0.5); emails with J. Ye re: same (0.1).                     |      |          |
| 07/17/24 | DH3 | Call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.4).                                                                                                                                                       | 0.40 | 628.00   |
| 07/17/24 | CB7 | Review and revise turnover letter (2.1); common interest research (0.3); conference with J. Ye (0.1); conference with Kirkland team (0.4); coordinate with LTAS and review deficiency (1.2).                                                          | 4.10 | 2,644.50 |
| 07/17/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.3) and the Kirkland &Ellis team re same (.4).                                                                                                                                                  | 0.70 | 658.00   |
| 07/17/24 | MT8 | Emails with T. Tapera re: service attempts on each Respondent (0.2); review letter from Laytons re: service of application papers and O. Chapman / R. Banker (0.2); draft letter to Laytons re: service on O. Chapman / R. Banker and effecting service (0.5); emails with M. Bunting, J. Ye re: next steps and strategy (0.2). | 1.10 | 1,512.50 |
| 07/17/24 | BK  | Prepare legal research regarding meet and confer requirement for 542(e) and example motions to determine if specific documents need to be outlined in letter and motion (2.2); attend internal team meeting (.3); attend meeting with outside counsel (.4). | 2.90 | 4,045.50 |
| 07/17/24 | SK2 | Review correspondence with counsel to Camshaft re withdrawal and non-compliance with documents (.5); correspondence with B. Finestone re position on meet and confer (.5); review Indian law advice re involuntary and moratorium issues             | 1.70 | 4,097.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.7). |  |  |
| 07/17/24 | BF1 | Conference call with DIP Lender counsel, K. Schering, J. Ye, K. Enos re dispositive motion timing, motion to withdraw and hearing scheduling (0.4). | 0.40 | 724.00 |
| 07/17/24 | BF1 | Meet and confer with Camshaft exiting counsel re extension request and motion to withdraw (.4); confer with K. Scherling re next steps in view of foregoing (1.8); review Think & Learn's reply brief in support of motion to dismiss (1.5); analyze arguments in sur-reply/talking points (1.1). | 4.80 | 8,688.00 |
| 07/17/24 | KS2 | Attend Quinn Emanuel internal workstreams call (.30); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.40); review draft turnover letter and correspondence re: same (.70). | 1.40 | 2,198.00 |
| 07/17/24 | KS2 | Review Think & Learn's reply in support of motion to dismiss (1.50). | 1.50 | 2,355.00 |
| 07/17/24 | JL1 | Quinn Emanuel internal call (0.3). | 0.30 | 318.00 |
| 07/17/24 | JY2 | Revise turnover letters (0.2); attend Quinn Emanuel internal strategy meeting (0.3); attend advisor strategy call (0.4). | 0.90 | 1,278.00 |
| 07/18/24 | CB7 | Review memorandum opinion regarding motion to stay pending appeal (0.6); conference with J. Ye (0.1); coordinate with LTAS (0.4). | 1.10 | 709.50 |
| 07/18/24 | BK | Prepare legal research regarding Indian proceeding impact on domestic proceedings (1.5); legal research regarding whether attorney files are property of the estate and whether the duty to turn over the property of the estate is not contingent upon any demand by the Trustee (.5) and prepare 542(e) letter | 2.50 | 3,487.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.5). |  |  |
| 07/18/24 | JY2 | Revise turnover letters (1.3). | 1.30 | 1,846.00 |
| 07/18/24 | BF1 | Conference call with J. Cicero re Ravindran and Think & Learn's withdrawal motion and scheduling (.5); related email correspondence with GLAS and Cicero (.3); confer with K. Scherling, J. Ye re same (.9); review D. Court decision on motion for stay pending appeal (.3); correspondence with Camshaft and Ravindran's counsel re briefing schedule for District of Delaware appeal (.4); review stipulation re same (.3); email correspondence with R. Shankar re same (.2); analysis on Think & Learn's motion to dismiss (3.1). | 6.00 | 10,860.00 |
| 07/18/24 | KS2 | Review Chipman's motion to withdraw as counsel (.40); review J. Cicero's email re: requests (.20); correspondence with Quinn Emanuel and Kirkland team re: same (.20). | 0.80 | 1,256.00 |
| 07/18/24 | JN7 | Review decision and order on motion to stay (.3). | 0.30 | 282.00 |
| 07/18/24 | MT8 | Draft letter to Laytons re: deadlines for disclosure (0.6); drafting consent order (0.7); emails with J. Ye, M. Bunting, Kirkland & Ellis re: same (0.2); call with Laytons re: same (0.1). | 1.60 | 2,200.00 |
| 07/19/24 | CB7 | Conference with internal team (0.1); research Indian court effect on bankruptcy proceeding (0.3). | 0.40 | 258.00 |
| 07/19/24 | DH3 | Conference call with the Quinn Emanuel team to discuss litigation (.1). | 0.10 | 157.00 |
| 07/19/24 | BK | Perform legal research regarding whether attorney files are property of the estate and locate cases compelling production under 542(a) or 542(e) (.8) and prepare 542(e) letter (.5); attend | 2.30 | 3,208.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                               |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | internal team meeting (.1); attend meeting with outside counsel (.2); prepare legal research regarding impact of Indian bankruptcy proceeding on domestic bankruptcy proceeding (.7).                                                         |      |          |
| 07/19/24 | KS2  | Call with B. Finestone and J. Ye re: turnover (.30); attend Quinn Emanuel internal workstreams call (.10); attend coordination call with Kirkland, Young Conaway, and Pachulski (.20).                                                        | 0.60 | 942.00   |
| 07/19/24 | JN7  | Meet with Quinn Emanuel team to discuss next steps (.1); meet with Kirkland & Ellis team to discuss case status (.2).                                                                                                                        | 0.30 | 282.00   |
| 07/19/24 | BF1  | 542e analysis and research (1.7).                                                                                                                                                                                                            | 1.70 | 3,077.00 |
| 07/19/24 | BF1  | Review stipulation for briefing on District of Delaware appeal (.3); review motion to withdraw as counsel to Riju Ravindran (.8).                                                                                                            | 1.10 | 1,991.00 |
| 07/19/24 | JY2  | Attend Quinn Emanuel internal strategy meeting (0.1); attend advisor strategy call (0.2).                                                                                                                                                    | 0.30 | 426.00   |
| 07/19/24 | JL1  | Quinn Emanuel's internal call (0.1); call with Kirkland & Ellis re pending matters (0.2).                                                                                                                                                    | 0.30 | 318.00   |
| 07/19/24 | MT8  | Correspondence with Laytons re: extensions and document requests and examinations (0.2); finalize and attend to filing of consent order re: amended deadlines with T. Tapera, M. Bunting (0.6); emails with Kirkland & Ellis re: update (0.1); emails with J. Ye re: next steps (0.1). | 1.00 | 1,375.00 |
| 07/20/24 | BK   | Prepare legal research regarding whether attorney files are property of the estate and impact of Indian bankruptcy proceeding on U.S. bankruptcy proceeding (.9).                                                                            | 0.90 | 1,255.50 |
| 07/21/24 | BF1  | Review draft 542 e correspondence                                                                                                                                                                                                            | 0.80 | 1,448.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.8). |  |  |
| 07/21/24 | BK | Prepare legal research regarding impact of Indian bankruptcy proceeding on U.S. bankruptcy proceeding (.7). | 0.70 | 976.50 |
| 07/21/24 | CK5 | Review and analyze BJYU's and GLAS's motion for summary judgment (1.6). | 1.60 | 2,088.00 |
| 07/22/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 07/22/24 | JY2 | Attend Quinn Emanuel's internal strategy meeting (0.4); attend advisor strategy call (0.2). | 0.60 | 852.00 |
| 07/22/24 | WA | Confer with B. Finestone & L. Geary regarding response brief to Camshaft appeal (.4). | 0.40 | 724.00 |
| 07/22/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.4); meet with Kirkland & Ellis team re same (.2). | 0.60 | 564.00 |
| 07/22/24 | CB7 | Update T. Pohl and task tracker (0.9); conference with J. Ye (0.2); conference with internal team (0.4); conference with Kirkland & Ellis team (0.2); gather appellate documents for brief (0.7). | 2.40 | 1,548.00 |
| 07/22/24 | BF1 | Conference call with K. Scherling, J. Nakdimon, F. Lui, C. Botvinnik, B. Kootman re Riju Ravindran and Think & Learn's motion to stay and appellate briefing (.4); conference call with DIP Lender counsel K. Enos, K. Scherling, J. Nakdimon, F. Lui, C. Botvinnik, B. Kootman re emergency motion and impending appellate brief (.3); review weekly status memorandum to T. Pohl (.4); attend moot oral argument for Delaware Supreme Court appeal, with G. Hicks, B. Czeschin, R. Howell, R. Shankar, C. Rathe, S. Cohen, V. | 3.60 | 6,516.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Chanani (2.5). |  |  |
| 07/22/24 | KS2 | Review Think & Learn's motion to stay summary judgment pending appeal (1.0); review cases cited therein (1.20). | 2.20 | 3,454.00 |
| 07/22/24 | KS2 | Attend Quinn Emanuel workstream call (.40); attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.20). | 0.60 | 942.00 |
| 07/22/24 | BF1 | Review Riju Ravindran and Think & Learn motion to stay summary judgment proceedings and outline response (2.5). | 2.50 | 4,525.00 |
| 07/22/24 | BK | Review Ravindran's motion to stay proceedings and confer with team regarding the same (.3); attend internal team meeting (.4); attend meeting with outside counsel (.2); confer with team regarding turnover letter and emergency motion (.3). | 1.20 | 1,674.00 |
| 07/22/24 | CK5 | Review and analyze BYJU's and GLAS motion for summary judgement (1.9). | 1.90 | 2,479.50 |
| 07/23/24 | BK | Prepare turnover letters including legal research regarding privilege and new management (1.0). | 1.00 | 1,395.00 |
| 07/23/24 | CK5 | Call with K. Scherling re case strategy and progress (0.4); review documents related to motion for summary judgment briefing (2.6). | 3.00 | 3,915.00 |
| 07/23/24 | BF1 | Review opening appellate brief of Camshaft (1.9); telephone call with K. Scherling re response to motion to stay arguments (1.0). | 2.90 | 5,249.00 |
| 07/23/24 | KS2 | Review Delaware appellant's brief (2.20); research for opposition to motion to stay summary judgment proceedings (6.90); confer with C. Kelly re: case background and summary judgment (.40). | 9.50 | 14,915.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 07/24/24 | CB7 | Research for the opposition to the motion to stay re motion to withdraw as counsel (1.6); conference with internal team (0.2); conference with Kirkland team (0.2); draft fact section of oopposition (0.9); review notice sent back re preliminary injunction order (0.1). | 3.00 | 1,935.00 |
|---|---|---|---|---|
| 07/24/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.2); meet with Kirkland & Ellis team re same (.2). | 0.40 | 376.00 |
| 07/24/24 | DH3 | Attend Delaware Supreme Court hearing (.7). | 0.70 | 1,099.00 |
| 07/24/24 | BF1 | Attend virtually hearing before Delaware Supreme Court re appellate argument (.8); conference call with DIP Lender counsel, K. Enos, K. Scherling, C. Botvinnik, J. Nakdimon re emergency motion to stay, District of Delaware Appellate briefing schedule, Camshaft appeal and responses (.2); review draft motion to extend removal deadline (.3). | 1.30 | 2,353.00 |
| 07/24/24 | KS2 | Attend Quinn Emanuel internal workstreams call (.20); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.20). | 0.40 | 628.00 |
| 07/24/24 | SK2 | Attend Supreme Court of Delaware argument virtually (.7); correspondence with B. Finestone re same (.1). | 0.80 | 1,928.00 |
| 07/24/24 | JY2 | Revise turnover letters (0.7); attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call (0.2). | 1.10 | 1,562.00 |
| 07/24/24 | BK | Prepare legal research regarding 542(e) and tax accounting firms (.6) and prepare 542(e) turnover letters (.6) ; attend team meeting (.2); attend meeting with outside counsel (.2); | 1.70 | 2,371.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | confer with team regarding legal research regarding whether withdrawing counsel must continue to represent client/work for the client pending adjudication of its motion to withdraw (.1). |  |  |
|---|---|---|---|---|
| 07/24/24 | WA | Analyze Camshaft's opening appeal brief on contempt order (2.1). | 2.10 | 3,801.00 |
| 07/24/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 07/24/24 | CK5 | Research for opposition to motion to stay (2.6). | 2.60 | 3,393.00 |
| 07/25/24 | DH3 | Review response letter regarding location of assets (.1). | 0.10 | 157.00 |
| 07/25/24 | LG1 | Review Camshaft's opening brief on appeal to District of Delaware (2.9). | 2.90 | 4,553.00 |
| 07/25/24 | MT8 | Serve consent order on OCI (0.1); emails with UK Court, J. Ye, M. Bunting and Kirkland & Ellis re: same (0.1). | 0.20 | 275.00 |
| 07/25/24 | BF1 | Prepare talking points for July 31st hearing (4.1); telephone call with K. Enos re scheduling of motion to stay and shorten notice re same (.4); review correspondence from Interim Resolution Professional (.9). | 5.40 | 9,774.00 |
| 07/25/24 | KS2 | Draft fact section for opposition to Think & Learn's and Ravindran's emergency motion to stay summary judgment proceeding (1.10). | 1.10 | 1,727.00 |
| 07/25/24 | BK | Prepare legal research regarding whether withdrawing counsel must continue to represent/work for the client pending adjudication of its motion to withdraw (1.5); confer regarding turnover letters (.1). | 1.60 | 2,232.00 |
| 07/25/24 | JY2 | Revise turnover letters (0.4). | 0.40 | 568.00 |
| 07/25/24 | CB7 | Review third-party documents for | 0.30 | 193.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                        |      |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | certain document (0.1); research international comity (0.2).                                                                                                                                                             |      |           |
| 07/26/24 | MT8 | Review letter from Laytons re: objections to document requests/examinations and threatened application to set aside same (0.5); emails with J. Ye, M. Bunting re: same (0.2), Kirkland & Ellis re: same (0.2).         | 0.90 | 1,237.50  |
| 07/26/24 | BF1 | Review section 542 turnover letters (1.1); conference call with K. Scherling, J. Ye re opposition to stay request and turnover letters (.4); conference call with DIP lender counsel, K. Enos, K. Scherling, J. Ye re same and re involuntary and Indian bankruptcy (.3). | 1.80 | 3,258.00  |
| 07/26/24 | DH3 | Conference call with Quinn Emanuel team; Young Conaway; and Kirkland & Ellis to discuss litigation (.2).                                                                                                                | 0.20 | 314.00    |
| 07/26/24 | BF1 | Review relevant new case In re Lilis for complaint (1.1) and note to team re same (.3).                                                                                                                                 | 1.40 | 2,534.00  |
| 07/26/24 | KS2 | Research (5.0) and draft opposition to Think & Learn's and Ravindran's motion to stay summary judgment proceeding and briefing (4.4).                                                                                    | 9.40 | 14,758.00 |
| 07/26/24 | JY2 | Revise turnover letters (1.3); attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call (0.2).                                                                                                 | 1.70 | 2,414.00  |
| 07/26/24 | KS2 | Attend Quinn Emanuel workstreams call (.20); attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.20).                                                                                         | 0.40 | 628.00    |
| 07/26/24 | BK  | Proofread and cite check turnover letters for White & Case, Kasowitz, Chipman and Brown, Sullivan & Worcester, and Jino Joseph & Associates (2.1) and finalize for delivery (.7); attend internal team                   | 3.30 | 4,603.50  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | meeting (.2); attend meeting with outside counsel (.2); confer with team regarding Layton's letter and review letter (.1). | | |
| 07/26/24 | BF1 | Revise talking points for July 29th hearing (3.1). | 3.10 | 5,611.00 |
| 07/26/24 | CB7 | Conference with internal team (0.2); conference with Kirkland & Ellis team (0.2); communicate with internal team (.2). | 0.60 | 387.00 |
| 07/26/24 | CK5 | Call with Kirkland & Ellis, Young Conway, Pachulski, and Quinn Emanuel team re adversary proceeding status (0.2). | 0.20 | 261.00 |
| 07/27/24 | MT8 | Call with J. Ye analysing next steps for OCI (0.5); email with J. Ye, C. Bottvinik, M. Bunting re: same (0.2); draft letter to Laytons (0.9). | 1.60 | 2,200.00 |
| 07/27/24 | CB7 | Draft fact section for Opposition to Emergency Motion to Stay (3.5). | 3.50 | 2,257.50 |
| 07/27/24 | KS2 | Review and revise fact section for opposition to Ravindran's and Think & Learn's motion to stay or extend briefing for summary judgment (1.80). | 1.80 | 2,826.00 |
| 07/28/24 | BF1 | Review and comment on opposition to motion to stay (1.5). | 1.50 | 2,715.00 |
| 07/28/24 | KS2 | Review and revise opposition to motion to stay summary judgment (3.10); review B. Finestone's revisions to same (.30); email to Kirkland & Ellis re: same (.20). | 3.60 | 5,652.00 |
| 07/28/24 | BF1 | Review report from Indian proceedings (.5). | 0.50 | 905.00 |
| 07/29/24 | MT8 | Finalize the letter to Laytons re: OCI (.8); further comments from J. Ye, Kirkland & Ellis (.2); work with barrister for contested application (0.2). | 1.20 | 1,650.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/29/24 | BK | Proofread and add factual cites to objection to motion to stay (1.5); attend team meeting (.2); attend meeting with outside counsel (.4); confer regarding hearing and review outstanding tasks (.2). | 2.30 | 3,208.50 |
| 07/29/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway and Kirkland & Ellis to discuss litigation (.4). | 0.40 | 628.00 |
| 07/29/24 | BF1 | Review revised response letter to Laytons (.4); telephone conference with K. Scherling re July 31st hearing and opposition to the summary judgment filed by Camshaft (.3); review opposition to the summary judgment filed by Camshaft (1.8). | 2.50 | 4,525.00 |
| 07/29/24 | JL1 | Quinn Emanuel internal call to discuss pending matters (0.2). | 0.20 | 212.00 |
| 07/29/24 | CB7 | Draft email to T. Pohl and update task tracker (0.3); prepare binder for hearing (0.5); conference with internal team (0.2); conference with Kirkland & Ellis team (0.4); review, revise, and cite check the opposition to the motion to stay (2.2); confer with J. Ye (0.1). | 3.70 | 2,386.50 |
| 07/29/24 | JN7 | Meet with the Quinn Emanuel team to discuss next steps (..2); meet with Kirkland & Ellis team re same (.4); prepare opposition to motion to stay (1.0). | 1.60 | 1,504.00 |
| 07/29/24 | LG1 | Call with counsel for GLAS to discuss response brief on appeal to District of Delaware and related follow-up (0.3). | 0.30 | 471.00 |
| 07/29/24 | BF1 | Conference call with DIP Lender counsel, K. Enos, K. Scherling, J. Ye re July 31st hearing, OCI discovery, oral argument at Delaware Supreme Court (.5); confer with W. Adams, L. Geary re outline for appellee brief (.7). | 1.20 | 2,172.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/29/24 | KS2 | Attend Quinn Emanuel internal workstreams call (.20); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.40). | 0.60 | 942.00 |
| 07/29/24 | JY2 | Revise update email to Pohl (0.3); revise response letter to OCI (0.5); correspond with C. Botvinnik re sanction hearing preparation (0.4); attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call (0.4). | 1.80 | 2,556.00 |
| 07/29/24 | WA | Conference with B. Finestone, L. Geary, Quinn Emanuel team, and GLAS counsel regarding contempt appeal (.3); confer with B. Finestone following same (.1). | 0.40 | 724.00 |
| 07/29/24 | CK5 | Call with Quinn Emanuel team re case status and strategy (0.2); call with Kirkland & Ellis, Young Conway, and Quinn Emanuel teams re case status and strategy (0.4). | 0.60 | 783.00 |
| 07/29/24 | KS2 | Revise opposition to Ravindran's and Think & Learn's emergency motion to stay summary judgment proceedings per comments (1.80); review and revise same (4.80); review Quinn Emanuel team's cite check (.3) and correspondence with C. Botvinnik re: same (.10). | 7.00 | 10,990.00 |
| 07/30/24 | MT8 | Emails with G. Buckle (Kirkland & Ellis) re: evidence on R. Banker / O. Chapman and OCI involvement (0.1). | 0.10 | 137.50 |
| 07/30/24 | WA | Conference with L. Geary regarding contempt appeal brief and responses/strategy for answering brief (.6); confer with GLAS counsel and B. Finestone regarding motion to withdraw as counsel (.2). | 0.80 | 1,448.00 |
| 07/30/24 | CB7 | Revisethe Objection to Motion to Stay Summary Judgment Briefing (2.8); | 5.80 | 3,741.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | draft notes on case status in preparation for hearing (1.4); prepare binders for hearing (1.3); review documents re Morton hospitalization records (0.3). |  |  |
| --- | --- | --- | --- | --- |
| 07/30/24 | JN7 | Add cites to opposition to motion to stay (.7). | 0.70 | 658.00 |
| 07/30/24 | BF1 | Review opposition to the motion to stay (.9); review GLAS joinder in same (.3); prepare for July 31st hearing re oral argument (2.8); telephone conference with K. Scherling re reply to Camshaft opposition to summary judgment (.5). | 4.50 | 8,145.00 |
| 07/30/24 | LG1 | Review Camshaft's opening brief in appeal to District of Delaware from contempt order and conduct legal research for outline of response to same (3.1); call with W. Adams to discuss response to Camshaft's opening appeal brief (0.8); prepare draft of response brief on appeal (0.8). | 4.70 | 7,379.00 |
| 07/30/24 | JY2 | Correspond with Jino Joseph re turnover request (0.3); revise status update talking points for court hearing (0.8). | 1.10 | 1,562.00 |
| 07/30/24 | KS2 | Review filings re; emergency motion to stay (1.30); review and analyze Camshaft's opposition to motion for summary judgment (3.40); confer with B. Finestone re: same (.20); correspondence with R. Shankar re: same (.20); research re: cases cited in Camshaft's opposition (1.80). | 6.90 | 10,833.00 |
| 07/31/24 | BF1 | Prepare for hearing on motion to compel, motion for financial penalty and Ravindran's motion to stay (3.4); confer with R Shankar, K Enos, C Botvinnik after hearing re post-hearing submissions (.9). | 4.30 | 7,783.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 07/31/24 | KS2 | Research re: 56(d) and intentional fraud (4.6); review exhibits to Camshaft summary judgment opposition (3.10); begin to draft reply (.70). | 8.40 | 13,188.00 |
|---|---|---|---|---|
| 07/31/24 | MT8 | Review letter from Laytons re: objections to letter of request and stay proposal (.5) and consider next steps (.4); emails with Kirkland & Ellis re: same (0.1); emails with J. Ye, B. Finestone re: same (0.2); call with J. Ye re: strategy and next steps (0.3); aanalyze the application from Laytons and witness statement and other documents supporting same (1.6). | 3.10 | 4,262.50 |
| 07/31/24 | JY2 | Call with M. Tse re OCI response strategy (0.4); prepare strategy email re same to team (0.3); call with L. Geary re appellate brief (0.2). | 0.90 | 1,278.00 |
| 07/31/24 | CK5 | Review and analyze Camshaft opposition to motion for summary judgment (0.6); call with K. Scherling re Camshaft's opposition (0.2). | 0.80 | 1,044.00 |
| | | SUBTOTAL | 399.90 | 538,545.00 |

**BY10   Other Contested Matters**

| 07/24/24 | KS2 | Research and draft opposition to emergency motion to stay or extend briefing schedule for summary judgment (7.20). | 7.20 | 11,304.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 7.20 | 11,304.00 |

**BY11   Discovery**

| 07/01/24 | JL1 | Review and revise jurisdictional discovery requests (1.2). | 1.20 | 1,272.00 |
|---|---|---|---|---|
| 07/01/24 | BF1 | Review draft motion to compel re Riju Ravindran discovery (1.9); | 2.60 | 4,706.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review Riju Ravindran's responses and objections (untimely) to second discovery requests (.7). | | |
| 07/01/24 | KS2 | Review correspondence re: OCI discovery (.30). | 0.30 | 471.00 |
| 07/01/24 | JY2 | Revise UK filings re OCI discovery (1.5); revise jurisdictional discovery to Think & Learn (0.6). | 2.10 | 2,982.00 |
| 07/01/24 | JN7 | Prepare motions in the UK for discovery of OCI (2.9). | 2.90 | 2,726.00 |
| 07/01/24 | JL1 | Revise jurisdictional requests (0.4). | 0.40 | 424.00 |
| 07/01/24 | MT8 | Emails with J. Nakdimon re: UK discovery application papers (0.1). | 0.10 | 137.50 |
| 07/02/24 | MT8 | Emails with J. Nakdimon re: exhibits and documents in support of UK discovery application from OCI and others (0.2); emails with Kirkland & Ellis re: OCI application (0.2); review R. Banker / O. Chapman declarations from Kirkland & Ellis for use in UK discovery application (0.5). | 0.90 | 1,237.50 |
| 07/02/24 | BF1 | Review correspondence re jurisdictional discovery re Think & Learn (.5). | 0.50 | 905.00 |
| 07/02/24 | JY2 | Revise UK filings re OCI discovery (0.8). | 0.80 | 1,136.00 |
| 07/03/24 | JY2 | Correspond with Apex re discovery (0.3). | 0.30 | 426.00 |
| 07/05/24 | CB7 | Review and revise jurisdictional discovery requests (2.6); coordinate discovery with OCI (0.3). | 2.90 | 1,870.50 |
| 07/07/24 | JY2 | Revise jurisdictional discovery to Think & Learn (0.7); revise UK court filings re OCI discovery (1.8). | 2.50 | 3,550.00 |
| 07/07/24 | BF1 | Review jurisdictional discovery requests (0.9). | 0.90 | 1,629.00 |
| 07/08/24 | BF1 | Review revised jurisdictional discovery requests (.4). | 0.40 | 724.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/08/24 | JY2 | Prepare discovery correspondence with Camshaft (0.6). | 0.60 | 852.00 |
|---|---|---|---|---|
| 07/08/24 | JN7 | Prepare jurisdictional discovery for Think & Learn (3.0). | 3.00 | 2,820.00 |
| 07/09/24 | MT8 | Draft letter to English Court re: filing of application for discovery from OCI (0.3). | 0.30 | 412.50 |
| 07/09/24 | BF1 | Review UK application for discovery (.9). | 0.90 | 1,629.00 |
| 07/10/24 | JY2 | Call with C. Botvinnik and J. Nakdimon re discovery deficiency letter (0.5); revise deficiency email to Camshaft (0.3). | 0.80 | 1,136.00 |
| 07/10/24 | CB7 | Conference with J. Ye re Camsaft deficiency (0.4). | 0.40 | 258.00 |
| 07/10/24 | JN7 | Prepare summary of deficiency in Camshaft production (.4). | 0.40 | 376.00 |
| 07/10/24 | MT8 | Finalize UK discovery application papers and witness statements and attending to filing of same with T. Tapera, M. Bunting (1.0); emails with Kirkland & Ellis and J. Ye re: same (0.2). | 1.20 | 1,650.00 |
| 07/11/24 | CB7 | Review Camshaft production for deficiencies, summarize, and prepare areas for deficiency objections (8.4). | 8.40 | 5,418.00 |
| 07/11/24 | BF1 | Review email correspondence with Camshaft re discovery deficiencies (.5). | 0.50 | 905.00 |
| 07/11/24 | JN7 | Prepare chart of deficiencies in Camshaft and Apex production (4.0). | 4.00 | 3,760.00 |
| 07/11/24 | MT8 | Correspondence with UK Court Foreign Process Section re: OCI discovery application status (0.1); emails with J. Ye, Kirkland & Ellis re: same (0.1). | 0.20 | 275.00 |
| 07/12/24 | CB7 | Prepare chart on Camshaft deficiency (3.6). | 3.60 | 2,322.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/12/24 | JN7 | Evaluate Camshaft and Apex production deficiency (2.2) | 2.20 | 2,068.00 |
|---|---|---|---|---|
| 07/12/24 | BF1 | Conference call with J. Ye, K. Scherling, C. Botvinnik, B. Kootman, J. Nakdimon re Camshaft discovery and privilege log deficiencies, turnover of Client files (.2); conference call with DIP Lender counsel, B. Kootman, J. Nakdimon, C. Botvinnik, J. Ye, K. Scherling re Camshaft discovery and privilege log deficiencies, Apex discovery, and involuntary proceedings (.2). | 0.40 | 724.00 |
| 07/15/24 | JN7 | Prepare search terms for Apex production (.8). | 0.80 | 752.00 |
| 07/15/24 | BF1 | Review UK discovery papers (.9). | 0.90 | 1,629.00 |
| 07/15/24 | JY2 | Review OCI discovery issues (.1). | 0.10 | 142.00 |
| 07/16/24 | JY2 | Review letter to Apex re search terms (0.3); prepare email re Camshaft privilege log deficiency issues (0.7). | 1.00 | 1,420.00 |
| 07/16/24 | CB7 | Prepare memorandum on privilege log deficiencies (2.3). | 2.30 | 1,483.50 |
| 07/17/24 | JN7 | Review Apex-Camshaft Key Dates for document requests (.7). | 0.70 | 658.00 |
| 07/17/24 | JY2 | Correspond with UK counsel re OCI discovery (0.5). | 0.50 | 710.00 |
| 07/17/24 | KS2 | Correspondence re: Apex discovery (.30); review final Morton deposition transcript (.80). | 1.10 | 1,727.00 |
| 07/18/24 | JY2 | Call with Apex re discovery (0.9); prepare strategy email re Apex (0.8). | 1.70 | 2,414.00 |
| 07/19/24 | CB7 | Conference with LTAS regarding document productions (0.1);research on joint privilege (0.7). | 0.80 | 516.00 |
| 07/19/24 | BF1 | Review status of UK discovery from OCI (.9); confer with J. Ye re advancing the same (.5); confer with K. Scherling, J. Ye re same and re Camshaft and Apex discovery (1.5). | 2.90 | 5,249.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/19/24 | JY2 | Call with S. Kimmer re Apex discovery strategy (0.4); draft strategy email re turnover requests (0.4). | 0.80 | 1,136.00 |
| 07/22/24 | JY2 | Revise jurisdictional discovery to Think & Learn (0.2); review Kirkland & Ellis's memorandum on privilege log challenge (0.3); revise discovery deficiency email to Camshaft (0.2). | 0.70 | 994.00 |
| 07/22/24 | CB7 | Review privilege log deficiencies (3.1). | 3.10 | 1,999.50 |
| 07/22/24 | JN7 | Prepare jurisdictional discovery requests for Think & Learn (1.0). | 1.00 | 940.00 |
| 07/22/24 | BF1 | Review revised jurisdictional discovery (.4). | 0.40 | 724.00 |
| 07/23/24 | MT8 | Draft letter to and emails with UK Court Foreign Process Section re: draft consent order on OCI discovery (0.2); call with M. Bunting re: request from UK Court re: same (0.1). | 0.30 | 412.50 |
| 07/25/24 | BF1 | Review consent order for UK Hague discovery (.5); review memorandum to address Camshaft privilege assertions (.9). | 1.40 | 2,534.00 |
| 07/25/24 | JY2 | Prepare discovery letter to Apex (1.1); call with S. Kimmer re same (0.3). | 1.40 | 1,988.00 |
| 07/26/24 | BF1 | Review letter from Laytons re position on UK discovery re OCI (.5); review note from J. Ye re next steps (.6). | 1.10 | 1,991.00 |
| 07/27/24 | JY2 | Call with M. Tse re response strategy re OCI discovery (0.5); prepare strategy update email re same (0.5). | 1.00 | 1,420.00 |
| 07/28/24 | MT8 | Emails with Kirkland & Ellis (London) and J. Ye re: draft letter to Laytons on OCI discovery (0.2). | 0.20 | 275.00 |
| 07/28/24 | BF1 | Review response letter to Laytons re UK discovery (.9). | 0.90 | 1,629.00 |
| 07/28/24 | BF1 | Review draft response letter to Laytons re OCI discovery (.4). | 0.40 | 724.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 07/28/24 | JY2 | Revise response letter to OCI (0.7). | 0.70 | 994.00 |
|---|---|---|---|---|
| 07/29/24 | CB7 | Review Camshaft privilege log for letter to OCI (0.2). | 0.20 | 129.00 |
| 07/31/24 | BF1 | Review response from Laytons re OCI discovery (.5). | 0.50 | 905.00 |
| | | SUBTOTAL | 72.60 | 84,297.50 |

**BY12   Corporate Matters**

| 07/18/24 | DH3 | Coordinate banking matters (2). | 2.00 | 3,140.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 2.00 | 3,140.00 |

**BY13   Financing Matters**

| 07/01/24 | DH3 | Finalize compliance certificate (.4). | 0.40 | 628.00 |
|---|---|---|---|---|
| 07/11/24 | DH3 | Exchange emails with Kirkland & Ellis regarding loan (.1). | 0.10 | 157.00 |
| 07/31/24 | DH3 | Draft compliance certificate (.3) and send email to T. Pohl regarding same (.1). | 0.40 | 628.00 |
| | | SUBTOTAL | 0.90 | 1,413.00 |

**BY15   General Bankruptcy Advice/Opinions**

| 07/24/24 | DH3 | Gather information for MOR (.2). | 0.20 | 314.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.20 | 314.00 |

**BY16   Non-Working Travel**

| 07/31/24 | CB7 | Travel to and from hearing (3.5). | 3.50 | 2,257.50 |
|---|---|---|---|---|
| | | SUBTOTAL | 3.50 | 2,257.50 |

**Fee Summary**

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 2.50 | 2,410.00 | 6,025.00 |

# quinn emanuel trial lawyers

August 09, 2024

Matter #: 12013-00001

Page 34

Invoice Number: 101-0000174335

| | | | | | |
|---|---|---|---|---|---|
| William Adams | WA | Partner | 3.70 | 1,810.00 | 6,697.00 |
| Benjamin Finestone | BF1 | Partner | 95.30 | 1,810.00 | 172,493.00 |
| Eric M. Kay | EMK | Counsel | 1.20 | 1,675.00 | 2,010.00 |
| Daniel Holzman | DH3 | Counsel | 12.30 | 1,570.00 | 19,311.00 |
| Katherine A. Scherling | KS2 | Counsel | 96.90 | 1,570.00 | 152,133.00 |
| Lisa Geary | LG1 | Counsel | 7.90 | 1,570.00 | 12,403.00 |
| Jianjian Ye | JY2 | Associate | 36.20 | 1,420.00 | 51,404.00 |
| Brooke Kootman | BK | Associate | 40.80 | 1,395.00 | 56,916.00 |
| Matthew Tse | MT8 | Senior Associate | 22.50 | 1,375.00 | 30,937.50 |
| Cameron Kelly | CK5 | Associate | 10.70 | 1,305.00 | 13,963.50 |
| Jingfei Lu | JL1 | Associate | 36.40 | 1,060.00 | 38,584.00 |
| Jordan Nakdimon | JN7 | Associate | 34.50 | 940.00 | 32,430.00 |
| Christine Botvinnik | CB7 | Law Clerk | 93.30 | 645.00 | 60,178.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 27.10 | 550.00 | 14,905.00 |
| Tanya Tapera | TT1 | Paralegal | 4.40 | 530.00 | 2,332.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 4.60 | 190.00 | 874.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Deposition transcript(s) | | 10,802.16 |
| Express mail | | 80.00 |
| Online Research | | 0.00 |
| Local business travel | | 14.97 |
| Messenger | | 69.50 |
| Document Reproduction | 0.10 | 1,185.90 |
| Video deposition/Videotaping(s) | | 2,830.00 |
| Travel | | 1,149.00 |
| Color Document Reproduction | 0.25 | 39.50 |
| Word processing | | 0.00 |
| Velobind | | 45.45 |
| Local meals | | 887.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 09, 2024                                                    Matter #: 12013-00001
Page 35                                             Invoice Number: 101-0000174335

| Description | Amount |
| --- | ---: |
| PACER Services | 0.00 |
| Document Services | 144.14 |
| Tabs | 187.50 |

**Litigation Support Costs**

| | |
| --- | ---: |
| RelOne User Fee | 1,200.00 |
| RelOne TIFF (per page) | 10.60 |
| RelOne Processing | 95.00 |
| RelOne Active Hosting (Per GB) | 148.32 |
| Total Expenses | $18,889.19 |