# EXHIBIT B

| Expense Category | Total Expense |
|---|---|
| Postage | |
| Meals during travel | |
| Lexis Courtlink – Off Contract | |
| Deposition transcripts | $12,139.16 |
| Express mail, Federal Express | $536.49 |
| Filing Fees | $200.00 |
| Hearing Transcripts | |
| Video depositions | $2,830.00 |
| Local business travel | $33.91 |
| Messenger | $92.45 |
| Document reproduction (0.10 cents per page) | 1,254.90 |
| Travel | $2,293.00 |
| Trial materials (prints, slip sheets, drilling, binders, tabs) | $456.71 |
| Color document reproduction (0.25 cents per page) | $148.50 |
| Air travel | $75.00 |
| Hotel | |
| Local meals (for depositions) | $887.15 |
| Document services | $2,106.08 |
| Professional services – others | |
| RelOne User Fee | $1,800.00 |
| RelOne TIFF (per page) | $21.20 |
| RelOne Processing | $190.00 |
| RelOne Active Hosting (Per GB) | $222.48 |
| Total | $25,287.03 |

**June Expense Breakdown**

## quinn emanuel trial lawyers

July 03, 2024                                                Matter #: 12013-00001
Page 42                                                Invoice Number: ******

| Description | | Amount |
|---|---|---|
| Deposition transcript(s) | | 1,337.00 |
| Express mail | | 456.49 |
| Filing fee(s) | | 200.00 |
| Online Research | | 0.00 |
| Local business travel | | 18.94 |
| Messenger | | 22.95 |
| Document Reproduction | 0.10 | 69.00 |
| Travel | | 1,144.00 |
| Trial materials | | 223.76 |
| Color Document Reproduction | 0.25 | 109.00 |
| Word processing | | 0.00 |
| Air travel | | 75.00 |
| Document Services | | 1,961.94 |

**Litigation Support Costs**
(Charges based on market not cost)

| | Amount |
|---|---|
| RelOne User Fee | 600.00 |
| RelOne TIFF (per page) | 10.60 |
| RelOne Processing | 95.00 |
| RelOne Active Hosting (Per GB) | 74.16 |
| Total Expenses | $6,397.84 |

### Expense Detail

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|---|---|---|---|---|---|---|---|
| 05/01/24 | 1905A | Indiana Southern District Court - #12013-00001 / E-filed Motion for PHV - J. Ye - 05/01/2024 | 100.00 | 100.00 | 41964661 | NY | USO |
| 05/01/24 | 1905A | Indiana Southern District Court - #12013-00001 / E-filed Motion PHV B. Finestone - 05/01/2024 | 100.00 | 100.00 | 41957268 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 43

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 05/05/24 | 2010A | ALTOUR - Altour - AIRLINE REPORTING CORPORATION - FINESTONE/BENJAMIN, Travel to on 5/5/2024 | 75.00 | 75.00 | 42002073 | NY | USO |
| 05/07/24 | 1901 | VERITEXT LLC - #12013-00001/Deposition Transcript for William C. Morton on 05/07/24 | 1,337.00 | 1,337.00 | 41954013 | NY | USO |
| 05/09/24 | 1909 | Uber Technologies, Inc - #12013-00001/Katherine Scherling/ 5/9/2024 | 18.94 | 18.94 | 41936643 | NY | USO |
| 05/14/24 | 1920 | AMERICAN EXPRESS - Trial materials/ #12013-00001 Various Material - 5/14/24 | 223.76 | 223.76 | 41964357 | NY | USO |
| 05/16/24 | 1918 | AMTRAK - #12013-00001 / Train fare for Benjamin Firestone - New York / Wilmington - travel dates: 05/21/24 | 431.00 | 431.00 | 41943333 | NY | USO |
| 05/16/24 | 1918 | AMTRAK - #12013-00001 / Agency fee for Benjamin Firestone - New York / Wilmington - travel dates: 05/21/24 | 50.00 | 50.00 | 41943332 | NY | USO |
| 05/17/24 | 1918 | AMTRAK - #12013-00001 / Train fare for JingFei Lu - New York / Wilmington - travel dates: 05/21/24 | 431.00 | 431.00 | 41943328 | NY | USO |
| 05/17/24 | 1918 | Travel AMTRAK - #12013-00001 / Train fare for JingFei Lu - New York / Wilmington - travel dates: 05/21/24 | -431.00 | -431.00 | 41982333 | NY | USO |
| 05/17/24 | 1918 | AMTRAK - #12013-00001 / Agency fee for JingFei Lu - New York / Wilmington - travel dates: 05/21/24 | 50.00 | 50.00 | 41943329 | NY | USO |
| 05/20/24 | 1918 | AMTRAK - #12013-00001 / Train fare and agency fee for Jordan Nakdimon - New York / Wilmington - travel dates: 05/21/24 | 50.00 | 50.00 | 41943322 | NY | USO |
| 05/20/24 | 1918 | AMTRAK - #12013-00001 / Train fare and agency fee for Jordan Nakdimon - New York / Wilmington - travel dates: 05/21/24 | 533.00 | 533.00 | 41943323 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 44

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 05/21/24 | 1918 | AMTRAK - #12013-00001 /Agency fee for Jordan Nakdimon - Wilmington / New York - travel dates: 05/21/24 | 35.00 | 35.00 | 41943320 | NY | USO |
| 05/21/24 | 1918 | AMTRAK - #12013-00001 / Train fare and agency fee for Jordan Nakdimon - Wilmington / New York - travel dates: 05/21/24 | -55.00 | -55.00 | 41943321 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 1.80 | 41850756 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 3.30 | 41850751 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 41850722 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 1.40 | 41850759 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 41850741 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 0.90 | 41850775 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 4.30 | 41850740 | NY | USO |
| 06/03/24 | 2047 | Document Reproduction | 0.10 | 1.80 | 41850727 | NY | USO |
| 06/04/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 41850814 | NY | USO |
| 06/04/24 | 2047 | Document Reproduction | 0.10 | 1.50 | 41850839 | NY | USO |
| 06/04/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 41850850 | NY | USO |
| 06/04/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 41850783 | NY | USO |
| 06/04/24 | 2047 | Document Reproduction | 0.10 | 0.90 | 41850805 | NY | USO |
| 06/04/24 | 2048 | Color Document Reproduction | 0.25 | 7.25 | 41850837 | NY | USO |
| 06/04/24 | 2048 | Color Document Reproduction | 0.25 | 6.75 | 41850843 | NY | USO |
| 06/04/24 | 2047 | Document Reproduction | 0.10 | 3.60 | 41850833 | NY | USO |
| 06/04/24 | 2048 | Color Document Reproduction | 0.25 | 1.50 | 41850871 | NY | USO |
| 06/05/24 | 1925 | Word processing | 0.00 | 0.00 | 41836504 | NY | USO |
| 06/05/24 | 1925 | Word processing | 0.00 | 0.00 | 41836501 | NY | USO |
| 06/06/24 | 2070 | Array - Tax/C Botvinnik/NY24060043 | 2.96 | 2.96 | 41895762 | NY | USO |
| 06/06/24 | 2070 | Array - Tabs/C Botvinnik/NY24060043 | 0.37 | 5.55 | 41895724 | NY | USO |
| 06/06/24 | 2070 | Array - Drilling/C Botvinnik/NY24060042 | 5.00 | 5.00 | 41895764 | NY | USO |

**quinn emanuel** trial lawyers

July 03, 2024
Page 45

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/06/24 | 2070 | Array - 1" Black Binder/C Botvinnik/NY24060043 | 9.76 | 9.76 | 41895597 | NY | USO |
| 06/06/24 | 2070 | Array - Tax/C Botvinnik/NY24060042 | 8.02 | 8.02 | 41895576 | NY | USO |
| 06/06/24 | 2070 | Array - Prints/C Botvinnik/NY24060043 | 0.07 | 11.55 | 41895730 | NY | USO |
| 06/06/24 | 2070 | Array - Tax/C Botvinnik/NY24060034 | 7.09 | 7.09 | 41953533 | NY | USO |
| 06/06/24 | 2070 | Array - Drilling/C Botvinnik/NY24060034 | 5.00 | 5.00 | 41953634 | NY | USO |
| 06/06/24 | 2070 | Array - Tabs/C Botvinnik/NY24060034 | 0.37 | 5.18 | 41953530 | NY | USO |
| 06/06/24 | 2070 | Array - Creation of Tabs/C Botvinnik/NY24060034 | 15.00 | 15.00 | 41953551 | NY | USO |
| 06/06/24 | 2070 | Array - Custom Tabs/C Botvinnik/NY24060034 | 0.53 | 1.06 | 41953597 | NY | USO |
| 06/06/24 | 2070 | Array - Spiral Bind/C Botvinnik/NY24060034 | 2.12 | 2.12 | 41953459 | NY | USO |
| 06/06/24 | 2070 | Array - Creation of Tabs/C Botvinnik/NY24060042 | 15.00 | 15.00 | 41895561 | NY | USO |
| 06/06/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060043 | 0.75 | 1.50 | 41895813 | NY | USO |
| 06/06/24 | 2070 | Array - Custom Tabs/C Botvinnik/NY24060042 | 0.53 | 1.59 | 41895750 | NY | USO |
| 06/06/24 | 2070 | Array - Tabs/C Botvinnik/NY24060042 | 0.37 | 7.40 | 41895624 | NY | USO |
| 06/06/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060042 | 0.75 | 44.25 | 41895643 | NY | USO |
| 06/06/24 | 2070 | Array - Drilling/C Botvinnik/NY24060043 | 5.00 | 5.00 | 41895529 | NY | USO |
| 06/06/24 | 2070 | Array - 1" Black Binder/C Botvinnik/NY24060042 | 9.76 | 9.76 | 41895588 | NY | USO |
| 06/06/24 | 2070 | Array - Prints/C Botvinnik/NY24060042 | 0.07 | 22.40 | 41895699 | NY | USO |
| 06/06/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060034 | 0.75 | 57.00 | 41953569 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                    Matter #: 12013-00001
Page 46                                                    Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/06/24 | 2070 | Array - Prints/C Botvinnik/NY24060034 | 0.07 | 9.52 | 41953425 | NY | USO |
| 06/06/24 | 1925 | Word processing | 0.00 | 0.00 | 41876379 | NY | USO |
| 06/06/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41851016 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863585 | NY | USO |
| 06/07/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 41863727 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863774 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863934 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 36.25 | 41863965 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863941 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863735 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863712 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863779 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863699 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 1.00 | 41863832 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863734 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 1.50 | 41863820 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 12.50 | 41863542 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863987 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863973 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 13.50 | 41863689 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863708 | NY | USO |
| 06/07/24 | 2047 | Document Reproduction | 0.10 | 5.50 | 41863687 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863572 | NY | USO |
| 06/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41863705 | NY | USO |
| 06/10/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060069 | 0.75 | 33.00 | 41895773 | NY | USO |
| 06/10/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060071 | 0.75 | 13.50 | 41895800 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                    Matter #: 12013-00001
Page 47                                       Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/10/24 | 2070 | Array - Drilling/C Botvinnik/NY24060069 | 5.00 | 5.00 | 41895810 | NY | USO |
| 06/10/24 | 2070 | Array - Tax/C Botvinnik/NY24060071 | 4.07 | 4.07 | 41895744 | NY | USO |
| 06/10/24 | 2070 | Array - Tabs/C Botvinnik/NY24060070 | 0.37 | 7.40 | 41895569 | NY | USO |
| 06/10/24 | 2070 | Array - Tax/C Botvinnik/NY24060069 | 6.42 | 6.42 | 41895779 | NY | USO |
| 06/10/24 | 2070 | Array - Tax/C Botvinnik/NY24060070 | 31.89 | 31.89 | 41895812 | NY | USO |
| 06/10/24 | 2070 | Array - Spiral Bind/C Botvinnik/NY24060069 | 2.12 | 8.48 | 41895628 | NY | USO |
| 06/10/24 | 2070 | Array - Spiral Bind/C Botvinnik/NY24060070 | 2.12 | 2.12 | 41895662 | NY | USO |
| 06/10/24 | 2070 | Array - Custom Tabs/C Botvinnik/NY24060070 | 0.53 | 2.12 | 41895601 | NY | USO |
| 06/10/24 | 2070 | Array - Drilling/C Botvinnik/NY24060070 | 5.00 | 10.00 | 41895610 | NY | USO |
| 06/10/24 | 2070 | Array - Tabs/C Botvinnik/NY24060071 | 0.37 | 5.92 | 41895553 | NY | USO |
| 06/10/24 | 2070 | Array - Prints/C Botvinnik/NY24060071 | 0.07 | 11.69 | 41895535 | NY | USO |
| 06/10/24 | 2070 | Array - Creation of Tabs/C Botvinnik/NY24060070 | 15.00 | 15.00 | 41895680 | NY | USO |
| 06/10/24 | 2070 | Array - 1" Black Binder/C Botvinnik/NY24060071 | 9.76 | 9.76 | 41895596 | NY | USO |
| 06/10/24 | 2070 | Array - Drilling/C Botvinnik/NY24060071 | 5.00 | 5.00 | 41895834 | NY | USO |
| 06/10/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060070 | 0.75 | 316.50 | 41895817 | NY | USO |
| 06/10/24 | 2070 | Array - Prints/C Botvinnik/NY24060069 | 0.07 | 25.90 | 41895703 | NY | USO |
| 06/10/24 | 2070 | Array - Prints/C Botvinnik/NY24060070 | 0.07 | 21.21 | 41895769 | NY | USO |
| 06/10/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 41881662 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 48

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/10/24 | 1910 | CITY EXPEDITOR, INC - Messenger - #12013-00001/Delivery to Kate Scherling 2 Horatio Street 14 R New York NY on 06/10/2024 | 22.95 | 22.95 | 41954232 | NY | USO |
| 06/10/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 41881675 | NY | USO |
| 06/10/24 | 1925 | Word processing | 0.00 | 0.00 | 41865498 | NY | USO |
| 06/10/24 | 2047 | Document Reproduction | 0.10 | 0.90 | 41881683 | NY | USO |
| 06/10/24 | 2048 | Color Document Reproduction | 0.25 | 5.00 | 41881725 | NY | USO |
| 06/10/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 41881670 | NY | USO |
| 06/10/24 | 1925 | Word processing | 0.00 | 0.00 | 41865499 | NY | USO |
| 06/10/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41881702 | NY | USO |
| 06/10/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 41881686 | NY | USO |
| 06/10/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41881722 | NY | USO |
| 06/11/24 | 2047 | Document Reproduction | 0.10 | 2.90 | 41881790 | NY | USO |
| 06/11/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 41881824 | NY | USO |
| 06/12/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 41882108 | NY | USO |
| 06/13/24 | 1925 | Word processing | 0.00 | 0.00 | 41941928 | NY | USO |
| 06/13/24 | 1925 | Word processing | 0.00 | 0.00 | 41916913 | NY | USO |
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Tim Pohl Ship Dt: 06/10/24 Airbill: 275723128764 12013 00001 002414: Most cost efficient method of proof of delivery. | 30.62 | 30.62 | 41936869 | NY | USO |
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275646646890 12013 00001 002414 Contains significant legal documents. There i s no other recorded address.: Most cost efficient method of proof of delivery. | 28.27 | 28.27 | 41936871 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 49

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275646414890 12013 00001 002414: Most cost efficient method of proof of delivery. | 28.27 | 28.27 | 41936872 | NY | USO |
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275641001761 12013 00001 002414: Most cost efficient method of proof of delivery. | 33.72 | 33.72 | 41936863 | NY | USO |
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275641324521 12013 00001 002414: Most cost efficient method of proof of delivery. | 32.75 | 32.75 | 41936878 | NY | USO |
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275641260799 12013 00001 002414 They only have a P.O box these contain import ant documents.: Most cost efficient method of proof of delivery. | 55.25 | 55.25 | 41936873 | NY | USO |
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Tim Pohl Ship Dt: 06/06/24 Airbill: 275584211610 12013 00001 002414: Most cost efficient method of proof of delivery. | 30.68 | 30.68 | 41936879 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 50

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/14/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 853084291 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275650039472 12013 00001 002414 Important legal document. Only address given.: Most cost efficient method of proof of delivery. | 28.27 | 28.27 | 41936864 | NY | USO |
| 06/16/24 | 1918 | AMTRAK - #12013-00001 / Train fare for Susheel Kirpalani - New York / Wilmington - travel dates: 05/21/24 | 390.00 | 390.00 | 41943331 | NY | USO |
| 06/16/24 | 1918 | Travel AMTRAK - #12013-00001 / Train fare for Susheel Kirpalani - New York / Wilmington - travel dates: 05/21/24 | -390.00 | -390.00 | 41982332 | NY | USO |
| 06/16/24 | 1918 | AMTRAK - #12013-00001 / Agency fee for Susheel Kirpalani - New York / Wilmington - travel dates: 05/21/24 | 50.00 | 50.00 | 41943330 | NY | USO |
| 06/17/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 228300261 Paid to: Fedex per DANIEL HOLZMAN Ship To: KEYSTONE PARTNERS Ship Dt: 06/10/24 Airbill: 275586933570 12013 00001 002414: Most cost efficient method of proof of delivery. | 66.22 | 66.22 | 41936893 | NY | USO |
| 06/17/24 | 2047 | Document Reproduction | 0.10 | 3.40 | 41934313 | NY | USO |
| 06/17/24 | 2047 | Document Reproduction | 0.10 | 3.30 | 41934346 | NY | USO |
| 06/18/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41934550 | NY | USO |
| 06/18/24 | 1925 | Word processing | 0.00 | 0.00 | 41936629 | NY | USO |
| 06/18/24 | 2047 | Document Reproduction | 0.10 | 1.50 | 41934621 | NY | USO |
| 06/18/24 | 1925 | Word processing | 0.00 | 0.00 | 41925112 | NY | USO |
| 06/18/24 | 2048 | Color Document Reproduction | 0.25 | 4.50 | 41934646 | NY | USO |
| 06/20/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41951568 | NY | USO |
| 06/20/24 | 2047 | Document Reproduction | 0.10 | 2.80 | 41951647 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                      Matter #: 12013-00001
Page 51                                                           Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/20/24 | 2048 | Color Document Reproduction | 0.25 | 0.75 | 41951326 | NY | USO |
| 06/21/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 41951723 | NY | USO |
| 06/21/24 | 2048 | Color Document Reproduction | 0.25 | 1.50 | 41951802 | NY | USO |
| 06/21/24 | 2047 | Document Reproduction | 0.10 | 3.30 | 41951713 | NY | USO |
| 06/21/24 | 2047 | Document Reproduction | 0.10 | 5.40 | 41951789 | NY | USO |
| 06/24/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 228520340 Paid to: Fedex per DANIEL HOLZMAN Ship To: KEYSTONE PARTNERS Ship Dt: 06/11/24 Airbill: 275723257590 12013 00001 002414: Most cost efficient method of proof of delivery. | 66.22 | 66.22 | 41964294 | NY | USO |
| 06/24/24 | 1925 | Word processing | 0.00 | 0.00 | 41954849 | NY | USO |
| 06/24/24 | 1925 | Word processing | 0.00 | 0.00 | 41964633 | NY | USO |
| 06/25/24 | 2070 | Array - Tabs/C Botvinnik/NY24060174 | 0.37 | 28.86 | 42003844 | NY | USO |
| 06/25/24 | 2070 | Array - Slip Sheets/C Botvinnik/NY24060174 | 0.02 | 0.14 | 42003889 | NY | USO |
| 06/25/24 | 2070 | Array - Prints/C Botvinnik/NY24060174 | 0.07 | 47.04 | 42003989 | NY | USO |
| 06/25/24 | 2070 | Array - Drilling/C Botvinnik/NY24060174 | 5.00 | 10.00 | 42003920 | NY | USO |
| 06/25/24 | 2070 | Array - Tax/C Botvinnik/NY24060174 | 17.56 | 17.56 | 42003751 | NY | USO |
| 06/25/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060174 | 0.75 | 97.50 | 42003826 | NY | USO |
| 06/25/24 | 2070 | Array - 3" Black Binder/C Botvinnik/NY24060174 | 14.32 | 14.32 | 42004021 | NY | USO |
| 06/25/24 | 1925 | Word processing | 0.00 | 0.00 | 41957285 | NY | USO |
| 06/26/24 | 2070 | Array - Prints/C Botvinnik/NY24060202 | 0.07 | 138.18 | 42004187 | NY | USO |
| 06/26/24 | 2070 | Array - Slip Sheets/C Botvinnik/NY24060202 | 0.02 | 0.12 | 42004168 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich.

**quinn emanuel** trial lawyers

July 03, 2024                                                 Matter #: 12013-00001
Page 52                                                       Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/26/24 | 2070 | Array - Drilling/C Botvinnik/NY24060182 | 5.00 | 5.00 | 42003985 | NY | USO |
| 06/26/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060182 | 0.75 | 71.25 | 42004091 | NY | USO |
| 06/26/24 | 2070 | Array - 2" Black Binder/C Botvinnik/NY24060202 | 12.20 | 73.20 | 42004114 | NY | USO |
| 06/26/24 | 2070 | Array - Prints/C Botvinnik/NY24060182 | 0.07 | 21.49 | 42004106 | NY | USO |
| 06/26/24 | 2070 | Array - Tax/C Botvinnik/NY24060182 | 11.14 | 11.14 | 42003991 | NY | USO |
| 06/26/24 | 2070 | Array - Tabs/C Botvinnik/NY24060182 | 0.37 | 15.54 | 42004004 | NY | USO |
| 06/26/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060202 | 0.75 | 405.00 | 42003855 | NY | USO |
| 06/26/24 | 2070 | Array - Drilling/C Botvinnik/NY24060202 | 5.00 | 25.00 | 42004072 | NY | USO |
| 06/26/24 | 2070 | Array - Tax/C Botvinnik/NY24060202 | 62.65 | 62.65 | 42003856 | NY | USO |
| 06/26/24 | 2070 | Array - Tabs/C Botvinnik/NY24060202 | 0.37 | 64.38 | 42003802 | NY | USO |
| 06/26/24 | 2070 | Array - Slip Sheets/C Botvinnik/NY24060182 | 0.02 | 0.08 | 42003803 | NY | USO |
| 06/26/24 | 2070 | Array - 2" Black Binder/C Botvinnik/NY24060182 | 12.20 | 12.20 | 42003787 | NY | USO |
| 06/26/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 41977319 | NY | USO |
| 06/26/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 41977213 | NY | USO |
| 06/26/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 41977311 | NY | USO |
| 06/26/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 41977239 | NY | USO |
| 06/26/24 | 2048 | Color Document Reproduction | 0.25 | 6.00 | 41977290 | NY | USO |
| 06/26/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 41977276 | NY | USO |
| 06/26/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 41977210 | NY | USO |
| 06/26/24 | 2048 | Color Document Reproduction | 0.25 | 3.00 | 41977291 | NY | USO |
| 06/26/24 | 1925 | Word processing | 0.00 | 0.00 | 41982556 | NY | USO |
| 06/26/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 41977338 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                        Matter #: 12013-00001
Page 53                                        Invoice Number: ******

| Date | Code | Description | Rate | Amount | Index | Loc | Tax |
|------|------|-------------|------|--------|-------|-----|-----|
| 06/27/24 | 2070 | Array - Tax/C Botvinnik/NY24060213 | 3.86 | 3.86 | 42004287 | NY | USO |
| 06/27/24 | 2070 | Array - Tax/C Botvinnik/NY24060217 | 0.59 | 0.59 | 42004278 | NY | USO |
| 06/27/24 | 2070 | Array - Color Prints/C Botvinnik/NY24060213 | 0.75 | 43.50 | 42004179 | NY | USO |
| 06/27/24 | 2070 | Array - Prints/C Botvinnik/NY24060217 | 0.07 | 6.65 | 42004142 | NY | USO |
| 06/27/24 | 2047 | Document Reproduction | 0.10 | 1.40 | 41977380 | NY | USO |
| 06/27/24 | 2047 | Document Reproduction | 0.10 | 1.40 | 41977358 | NY | USO |
| 06/27/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 41977494 | NY | USO |
| 06/28/24 | 3210 | RelOne User Fees | 95.00 | 95.00 | 41986310 | NY | USO |
| 06/28/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 854510489 Paid to: Fedex per Daniel Holzman Ship To: Attn Legal Department Ship Dt: 06/07/24 Airbill: 275640853098 12013 00001 002414: Most cost efficient method of proof of delivery. | 56.22 | 56.22 | 41986951 | NY | USO |
| 06/28/24 | 3230 | RelOne User Fees | 4.00 | 74.16 | 41986313 | NY | USO |
| 06/28/24 | 3203 | RelOne User Fees | 0.02 | 10.60 | 41986312 | NY | USO |
| 06/28/24 | 3200 | RelOne User Fees | 100.00 | 600.00 | 41986432 | NY | USO |
| 06/28/24 | 1925 | Word processing | 0.00 | 0.00 | 41965831 | NY | USO |
| 06/28/24 | 1925 | Word processing | 0.00 | 0.00 | 41965832 | NY | USO |
| 06/28/24 | 1925 | Word processing | 0.00 | 0.00 | 41965939 | NY | USO |
| 06/28/24 | 1925 | Word processing | 0.00 | 0.00 | 41980952 | NY | USO |
| 06/29/24 | 2048 | Color Document Reproduction | 0.25 | 1.50 | 41981927 | NY | USO |
| 06/29/24 | 2047 | Document Reproduction | 0.10 | 6.20 | 41981894 | NY | USO |
| 06/30/24 | 1908 | Online Research | 0.00 | 0.00 | 41988930 | NY | USO |
| 06/30/24 | 2048 | Color Document Reproduction | 0.25 | 1.50 | 41982173 | NY | USO |
| 06/30/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 41982074 | NY | USO |
| 06/30/24 | 1020 | Online Research - Tax | 0.00 | 0.00 | 41989164 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024                                                    Matter #: 12013-00001
Page 45                                                           Invoice Number: ******

# July Expense Breakdown

### Expense Summary

| Description | | Amount |
|---|---|---|
| Deposition transcript(s) | | 10,802.16 |
| Express mail | | 80.00 |
| Online Research | | 0.00 |
| Local business travel | | 14.97 |
| Messenger | | 69.50 |
| Document Reproduction | 0.10 | 1,221.21 reduced to $1,185.90 |
| Video deposition/Videotaping(s) | | 2,830.00 |
| Travel | | 1,149.00 |
| Color Document Reproduction | 0.25 | 39.85 reduced to $39.50 |
| Word processing | | 0.00 |
| Velobind | | 45.45 |
| Local meals | | 887.15 |
| PACER Services | | 0.00 |
| Document Services | | 144.14 |
| Tabs | | 187.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

All black and white copy costs were reduced from $.13 to $.10 and all color copy costs were reduced from $.32 to $.25.

**quinn emanuel** trial lawyers

| August 05, 2024 | Matter #: 12013-00001 |
|---|---|
| Page 46 | Invoice Number: ****** |

| Description | Amount |
|---|---|

**Litigation Support Costs**
(Charges based on market not cost)

| | |
|---|---|
| RelOne User Fee | 1,200.00 |
| RelOne TIFF (per page) | 10.60 |
| RelOne Processing | 95.00 |
| RelOne Active Hosting (Per GB) | 148.32 |

| Total Expenses | $18,924.85 reduced to $18,889.19 |
|---|---|

## Expense Detail

**E101  Document Reproduction**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/04/24 | 2047 | Document Reproduction | 0.10 | 4.90 | 42015756 | NY | USO |
| 07/05/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42017582 | NY | USO |
| 07/05/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42017581 | NY | USO |
| 07/05/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42017575 | NY | USO |
| 07/05/24 | 2047 | Document Reproduction | 0.10 | 0.90 | 42017585 | NY | USO |
| 07/05/24 | 2047 | Document Reproduction | 0.10 | 1.50 | 42017605 | NY | USO |
| 07/05/24 | 2047 | Document Reproduction | 0.10 | 6.30 | 42017596 | NY | USO |
| 07/08/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42034045 | NY | USO |
| 07/08/24 | 2047 | Document Reproduction | 0.10 | 7.30 | 42033930 | NY | USO |
| 07/08/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42034026 | NY | USO |
| 07/08/24 | 2047 | Document Reproduction | 0.10 | 7.30 | 42033954 | NY | USO |
| 07/09/24 | 2047 | Document Reproduction | 0.10 | 4.50 | 42034109 | NY | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.39 | 42032280 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032251 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 3.38 | 42032247 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 9.36 | 42032253 | LON | USO |

**Formatted:** Highlight
**Formatted:** Highlight
**Formatted:** Highlight
**Formatted:** Highlight

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024
Page 47

Matter #: 12013-00001
Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 10.92 | 42032242 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032254 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.39 | 42032288 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.39 | 42032274 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032286 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032245 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 2.99 | 42032270 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.39 | 42032278 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 4.68 | 42032244 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.78 | 42032284 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.65 | 42032289 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.39 | 42032281 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 3.51 | 42032269 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 4.16 | 42032275 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032258 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.39 | 42032272 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 2.08 | 42032249 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032285 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032261 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.78 | 42032287 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 2.60 | 42032248 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 23.79 | 42032263 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 1.04 | 42032267 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032279 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032250 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.52 | 42032283 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032282 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 1.04 | 42032255 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 1.04 | 42032277 | LON | USO |

Formatted: Highlight

**quinn emanuel** trial lawyers

August 05, 2024                                                      Matter #: 12013-00001
Page 48                                                             Invoice Number: ******

| Date | Code | Description | Qty | Amount | Ref | Office | Type |
|---|---|---|---|---|---|---|---|
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032262 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032268 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 5.33 | 42032256 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 2.47 | 42032273 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.13 | 42032243 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 2.21 | 42032257 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.65 | 42032264 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 63.96 | 42032265 | LON | USO |
| 07/10/24 | 2047 | Document Reproduction | 0.13 | 0.26 | 42032271 | LON | USO |
| 07/11/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42051755 | NY | USO |
| 07/11/24 | 2047 | Document Reproduction | 0.10 | 4.80 | 42051810 | NY | USO |
| 07/12/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 42051857 | NY | USO |
| 07/12/24 | 2047 | Document Reproduction | 0.10 | 4.80 | 42051850 | NY | USO |
| 07/12/24 | 2047 | Document Reproduction | 0.10 | 4.70 | 42051898 | NY | USO |
| 07/12/24 | 2047 | Document Reproduction | 0.10 | 4.60 | 42051860 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 3.60 | 42102572 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 8.40 | 42102736 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102738 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42102714 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102586 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 4.10 | 42102524 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102690 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102718 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 4.10 | 42102650 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102542 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42102526 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.40 | 42102692 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102682 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102670 | LON | USO |

Formatted: Highlight
Formatted: Highlight
Formatted: Highlight
Formatted: Highlight
Formatted: Highlight
Formatted: Highlight
Formatted: Highlight
Formatted: Highlight
Formatted: Highlight

# quinn emanuel trial lawyers

August 05, 2024                                           Matter #: 12013-00001
Page 49                                                   Invoice Number: ******

| 07/15/24 | 2047 | Document Reproduction | 0.10 | 18.30 | 42102742 | LON | USO |
|----------|------|----------------------|------|-------|----------|-----|-----|
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 7.20 | 42102560 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102610 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 8.40 | 42102540 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 7.20 | 42102522 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42078786 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102618 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102652 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102536 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42078754 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42102644 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102614 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102594 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.30 | 42102694 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102530 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102638 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102720 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102588 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.60 | 42102632 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102544 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.30 | 42102658 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42078796 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42102562 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.40 | 42102616 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102538 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102578 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 3.60 | 42102570 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 18.30 | 42102558 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102596 | LON | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024
Page 50

Matter #: 12013-00001
Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102732 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102566 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102706 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102688 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42102640 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.60 | 42102730 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.60 | 42102672 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42078838 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42078822 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102628 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102686 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42102716 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 5.10 | 42102648 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102740 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102704 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102726 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 49.20 | 42102642 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102708 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.30 | 42102550 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102728 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102662 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102700 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102734 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.00 | 42102654 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102580 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.70 | 42102646 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102554 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102710 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102668 | LON | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2024
Page 51

Matter #: 12013-00001
Invoice Number: ******

| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102698 | LON | USO |
|----------|------|----------------------|------|------|----------|-----|-----|
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102528 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102664 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102712 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42102592 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 18.30 | 42102590 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 7.20 | 42102564 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 4.10 | 42102680 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102684 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102608 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102636 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102634 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42102546 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.70 | 42102598 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.00 | 42102534 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102676 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102568 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102626 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102582 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.70 | 42102660 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102552 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 2.00 | 42102600 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102574 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42102656 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42078818 | NY | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102724 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42102622 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 8.40 | 42102666 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 49.20 | 42102624 | LON | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2024
Page 52

Matter #: 12013-00001
Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102548 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102606 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102722 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42102556 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 49.20 | 42102532 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42102612 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 3.60 | 42102576 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102674 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102602 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42102630 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 5.70 | 42102678 | LON | USO |
| 07/15/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102696 | LON | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 4.60 | 42102770 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102906 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 16.80 | 42102872 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102824 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42103040 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103078 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102744 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 3.40 | 42102908 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102896 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 36.60 | 42103056 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42103006 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103002 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102924 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42102762 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 4.00 | 42103086 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102802 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 8.20 | 42103060 | NY | USO |

# quinn emanuel trial lawyers

August 05, 2024                                                                  Matter #: 12013-00001
Page 53                                                                          Invoice Number: ******

| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102750 | LON | USO |
|----------|------|----------------------|------|------|----------|-----|-----|
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102940 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42103016 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103048 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102814 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 42102950 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42102866 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102910 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42103034 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103054 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102854 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 5.20 | 42103030 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 223.40 | 42102810 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102848 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102880 | LON | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 3.80 | 42102864 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102788 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 3.20 | 42102996 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42102836 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102868 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102822 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102958 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 5.40 | 42102758 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 98.40 | 42102808 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103108 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102874 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102768 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42102780 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102934 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2024
Page 54

Matter #: 12013-00001
Invoice Number: ******

| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102828 | NY | USO |
|----------|------|----------------------|------|------|----------|----|----|
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 7.20 | 42102800 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103020 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103094 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102982 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.00 | 42103076 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102886 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102920 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 42103072 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102964 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102904 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102844 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103044 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102752 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42102898 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102774 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102796 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103098 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103008 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102892 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103018 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 1.00 | 42103074 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102936 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42102926 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103092 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102826 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42102912 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102776 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42102784 | NY | USO |

# quinn emanuel trial lawyers

August 05, 2024
Page 55

Matter #: 12013-00001
Invoice Number: ******

| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42103036 | NY | USO |
|---|---|---|---|---|---|---|---|
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102948 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 14.40 | 42102990 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102856 | NY | USO |
| 07/16/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42102980 | NY | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42103184 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42103410 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103210 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103248 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42103180 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103274 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103414 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103266 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 18.30 | 42103318 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103198 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42103450 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 2.00 | 42103352 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103222 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103270 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103374 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103380 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103294 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42103216 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42103124 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103220 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103412 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42103442 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103428 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103200 | LON | USO |

# quinn emanuel trial lawyers

August 05, 2024
Page 56

Matter #: 12013-00001
Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42103162 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103448 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 3.60 | 42103308 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103140 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.90 | 42103190 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103156 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42103142 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103402 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103466 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103182 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103482 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103150 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103386 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 7.20 | 42103358 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103312 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103512 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103136 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42103298 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103324 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103356 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103330 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42103246 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103302 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103152 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103238 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103228 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103134 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42103342 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42103446 | LON | USO |

# quinn emanuel trial lawyers

August 05, 2024
Page 57

Matter #: 12013-00001
Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103158 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103354 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103396 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 2.70 | 42103384 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42103340 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42103406 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103470 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 49.20 | 42103148 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103378 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103260 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103264 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 2.30 | 42103132 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42103284 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 49.20 | 42103212 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 4.10 | 42103306 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42103516 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 1.70 | 42103176 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103478 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103286 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 2.60 | 42103224 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 1.90 | 42103208 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42103310 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 8.40 | 42103262 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103236 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103484 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42103256 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103250 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103452 | LON | USO |
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103432 | LON | USO |

**quinn emanuel** trial lawyers

August 05, 2024                                                    Matter #: 12013-00001
Page 58                                                           Invoice Number: ******

| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42103188 | LON | USO |
|----------|------|-----------------------|------|------|----------|-----|-----|
| 07/17/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42103240 | LON | USO |
| 07/19/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42095515 | NY | USO |
| 07/22/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42137574 | NY | USO |
| 07/22/24 | 2047 | Document Reproduction | 0.10 | 1.80 | 42137435 | NY | USO |
| 07/22/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42137533 | NY | USO |
| 07/23/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42137636 | NY | USO |
| 07/24/24 | 2047 | Document Reproduction | 0.10 | 0.90 | 42137713 | NY | USO |
| 07/24/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42137716 | NY | USO |
| 07/26/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42145089 | NY | USO |
| 07/26/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42144977 | NY | USO |
| 07/28/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42147264 | NY | USO |
| 07/28/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42147263 | NY | USO |
| 07/28/24 | 2047 | Document Reproduction | 0.10 | 1.60 | 42147272 | NY | USO |
| 07/29/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42187795 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.50 | 42187816 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 1.90 | 42187854 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42187808 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 3.80 | 42187807 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 42187841 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42187818 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42187810 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 1.40 | 42187813 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 3.60 | 42187852 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42187823 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42187827 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42187844 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42187826 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42187843 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2024                                                    Matter #: 12013-00001
Page 59                                                           Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42187839 | NY | USO |
| 07/30/24 | 2047 | Document Reproduction | 0.10 | 0.70 | 42187835 | NY | USO |
| | | SUBTOTAL | | 1,221.21 | | | |

**E103   Word processing**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/01/24 | 1925 | Word processing | 0.00 | 0.00 | 41983038 | NY | USO |
| 07/02/24 | 1925 | Word processing | 0.00 | 0.00 | 42004921 | NY | USO |
| 07/08/24 | 1925 | Word processing | 0.00 | 0.00 | 42020070 | NY | USO |
| 07/08/24 | 1925 | Word processing | 0.00 | 0.00 | 42020095 | NY | USO |
| 07/08/24 | 1925 | Word processing | 0.00 | 0.00 | 42020103 | NY | USO |
| 07/11/24 | 1925 | Word processing | 0.00 | 0.00 | 42044131 | NY | USO |
| 07/29/24 | 1925 | Word processing | 0.00 | 0.00 | 42153650 | NY | USO |
| 07/30/24 | 1925 | Word processing | 0.00 | 0.00 | 42153634 | NY | USO |
| 07/30/24 | 1925 | Word processing | 0.00 | 0.00 | 42153631 | NY | USO |
| 07/30/24 | 1925 | Word processing | 0.00 | 0.00 | 42153626 | NY | USO |
| | | SUBTOTAL | | 0.00 | | | |

**E106   Online Research**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/01/24 | 2057 | U.S. Courts: PACER - Legal Research Charges from [insert date range] - Account # [insert account] | 0.00 | 0.00 | 42143108 | NY | USO |
| 07/31/24 | 1908 | Online Research | 0.00 | 0.00 | 42160063 | NY | USO |
| 07/31/24 | 1908 | Online Research | 0.00 | 0.00 | 42161703 | NY | USO |
| 07/31/24 | 1020 | Online Research - Tax | 0.00 | 0.00 | 42161860 | NY | USO |
| | | SUBTOTAL | | 0.00 | | | |

**E102   Color Document Reproduction**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/02/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42008958 | NY | USO |
| 07/05/24 | 2048 | Color Document Reproduction | 0.25 | 1.00 | 42017587 | NY | USO |
| 07/05/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42017579 | NY | USO |
| 07/05/24 | 2048 | Color Document Reproduction | 0.25 | 1.00 | 42017601 | NY | USO |
| 07/10/24 | 2048 | Color Document Reproduction | 0.32 | 0.64 | 42032246 | LON | USO |
| 07/10/24 | 2048 | Color Document Reproduction | 0.32 | 0.32 | 42032266 | LON | USO |

**Formatted:** Highlight

**Formatted:** Highlight

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2024
Page 60

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Rate | Amount | Ref | Loc | USO |
|---|---|---|---|---|---|---|---|
| 07/10/24 | 2048 | Color Document Reproduction | 0.32 | 0.64 | 42032259 | LON | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 1.75 | 42103336 | LON | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 1.75 | 42103290 | LON | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42103186 | LON | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 2.50 | 42103382 | LON | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 15.25 | 42079095 | NY | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42103362 | LON | USO |
| 07/17/24 | 2048 | Color Document Reproduction | 0.25 | 1.00 | 42103454 | LON | USO |
| 07/19/24 | 2048 | Color Document Reproduction | 0.25 | 2.00 | 42095560 | NY | USO |
| 07/22/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42137589 | NY | USO |
| 07/22/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42137588 | NY | USO |
| 07/22/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42137428 | NY | USO |
| 07/22/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42137437 | NY | USO |
| 07/24/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42137715 | NY | USO |
| 07/26/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42144717 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42187830 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42187806 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42187809 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 5.00 | 42187822 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 1.00 | 42187849 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42187851 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42187840 | NY | USO |
| 07/30/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42187832 | NY | USO |
| | | SUBTOTAL | | 39.85 | | | |
| **Tabs** | | | | | | | |
| 07/03/24 | 2070 | Array - Drilling/C Botvinnik/NY24070025 | 5.00 | 5.00 | 42061034 | NY | USO |
| 07/03/24 | 2070 | Array - Prints/C Botvinnik/NY24070025 | 0.07 | 16.38 | 42061241 | NY | USO |

**Formatted:** Highlight

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024                                                    Matter #: 12013-00001
Page 61                                                     Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/03/24 | 2070 | Array - Color Prints/C Botvinnik/NY24070025 | 0.75 | 6.00 | 42061222 | NY | USO |
| 07/03/24 | 2070 | Array - Tax/C Botvinnik/NY24070025 | 3.85 | 3.85 | 42060967 | NY | USO |
| 07/03/24 | 2070 | Array - 1" Black Binder/C Botvinnik/NY24070025 | 9.76 | 9.76 | 42061243 | NY | USO |
| 07/03/24 | 2070 | Array - Tabs/C Botvinnik/NY24070025 | 0.37 | 6.29 | 42061156 | NY | USO |
| 07/10/24 | 2078 | Tabs | 0.75 | 37.50 | 42030363 | LON | USO |
| 07/15/24 | 2078 | Tabs | 0.75 | 112.50 | 42061498 | LON | USO |
| 07/17/24 | 2078 | Tabs | 0.75 | 37.50 | 42068393 | LON | USO |
| 07/29/24 | 2070 | Array - Drilling/C Botvinnik/NY24070195 | 5.00 | 5.00 | 42154009 | NY | USO |
| 07/29/24 | 2070 | Array - Drilling/C Botvinnik/NY24070199 | 5.00 | 5.00 | 42154013 | NY | USO |
| 07/29/24 | 2070 | Array - 1" Black Binder/C Botvinnik/NY24070199 | 9.76 | 9.76 | 42153982 | NY | USO |
| 07/29/24 | 2070 | Array - Tabs/C Botvinnik/NY24070199 | 0.37 | 6.29 | 42153965 | NY | USO |
| 07/29/24 | 2070 | Array - Prints/C Botvinnik/NY24070199 | 0.07 | 16.31 | 42154161 | NY | USO |
| 07/29/24 | 2070 | Array - Tax/C Botvinnik/NY24070195 | 3.91 | 3.91 | 42154062 | NY | USO |
| 07/29/24 | 2070 | Array - 1" Black Binder/C Botvinnik/NY24070195 | 9.76 | 9.76 | 42153974 | NY | USO |
| 07/29/24 | 2070 | Array - Color Prints/C Botvinnik/NY24070199 | 0.75 | 7.50 | 42153973 | NY | USO |
| 07/29/24 | 2070 | Array - Tax/C Botvinnik/NY24070199 | 3.98 | 3.98 | 42154124 | NY | USO |
| 07/29/24 | 2070 | Array - Prints/C Botvinnik/NY24070195 | 0.07 | 16.31 | 42153990 | NY | USO |
| 07/29/24 | 2070 | Array - Tabs/C Botvinnik/NY24070195 | 0.37 | 6.29 | 42154011 | NY | USO |
| 07/29/24 | 2070 | Array - Color Prints/C Botvinnik/NY24070195 | 0.75 | 6.75 | 42154102 | NY | USO |

SUBTOTAL                    331.64

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2024
Page 62

Matter #: 12013-00001
Invoice Number: ******

### E110   Travel

| 06/11/24 | 1918 | AMTRAK - #12013-00001/Credit for train fare for Katherine Scherling - 6/11/24 | -152.00 | -152.00 | 42148163 | NY | USO |
|---|---|---|---|---|---|---|---|
| 06/11/24 | 1918 | AMTRAK - #12013-00001/Credit for train fare for Benjamin Finestone - 6/11/24 | -152.00 | -152.00 | 42148162 | NY | USO |
| 06/14/24 | 1909 | Uber Technologies, Inc - #12013-00001/Katherine Scherling/ 6/14/2024 | 14.97 | 14.97 | 42081128 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Agency fee for Benjamin Finestone - New York/Nairobi/New York - Travel date: 6/11/24 | 50.00 | 50.00 | 42147917 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Agency fee for Benjamin Finestone - Nairobi/New York City - Travel date: 6/11/24 | 35.00 | 35.00 | 42148159 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Train fare for Benjamin Finestone - Nairobi/New York City - Travel date: 6/11/24 | 294.00 | 294.00 | 42148158 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Agency fee for Katherine Scherling - Nairobi/New York City - Travel date: 6/11/24 | 35.00 | 35.00 | 42148161 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Train fare for Katherine Scherling - Nairobi/New York City - Travel date: 6/11/24 | 294.00 | 294.00 | 42148160 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Train fare for Katherine Scherling - New Yorick City/Nairobi/New York City - Travel date: 6/11/24 | 391.00 | 391.00 | 42147938 | NY | USO |
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Agency fee for Katherine Scherling - New Yorick City/Nairobi/New York City - Travel date: 6/11/24 | 50.00 | 50.00 | 42147939 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024

Matter #: 12013-00001

Page 63

Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/29/24 | 1918 | AMTRAK - Travel - #12013-00001/Train fare for Benjamin Finestone - New York/Nairobi/New York - Travel date: 6/11/24 | 304.00 | 304.00 | 42147916 | NY | USO |
| | | SUBTOTAL | | 1,163.97 | | | |

**E118   Velobind**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/10/24 | 1986 | Velobind | 3.03 | 9.09 | 42030362 | LON | USO |
| 07/15/24 | 1986 | Velobind | 3.03 | 27.27 | 42061497 | LON | USO |
| 07/17/24 | 1986 | Velobind | 3.03 | 9.09 | 42068392 | LON | USO |
| | | SUBTOTAL | | 45.45 | | | |

**E111   Local meals**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/27/24 | 2056 | GrubHub Holdings Inc. - Local meals - Pauline Migliozzi #12013-00001/ Jianjian Ye - Lunch for deposition on 06/27/2024 | 554.26 | 554.26 | 42115831 | NY | USO |
| 06/27/24 | 2056 | GrubHub Holdings Inc. - Local meals - Pauline Migliozzi #12013-00001/ Jianjian Ye - Breakfast for deposition on 06/27/2024 | 332.89 | 332.89 | 42115830 | NY | USO |
| 06/27/24 | 2056 | GrubHub Holdings Inc. - Local meals - Pauline Migliozzi #12013-00001/Melissa Fu - Lunch for deposition on 06/27/2024 | -274.24 | -274.24 | 42156399 | NY | USO |
| 06/27/24 | 2056 | GrubHub Holdings Inc. - Local meals - Pauline Migliozzi #12975-00001/Melissa Fu - Beverages/breakfast tray for deposition on 06/27/2024 | -210.28 | -210.28 | 42156397 | NY | USO |
| 06/27/24 | 2056 | GrubHub Holdings Inc. - Local meals - Pauline Migliozzi #12013-00001/Melissa Fu - Beverages/breakfast tray for deposition on 06/27/2024 | 210.28 | 210.28 | 42115832 | NY | USO |
| 06/27/24 | 2056 | GrubHub Holdings Inc. - Local meals - Pauline Migliozzi #12013-00001/Melissa Fu - Lunch for deposition on 06/27/2024 | 274.24 | 274.24 | 42115833 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024
Page 64

Matter #: 12013-00001
Invoice Number: ******

|  |  |  | SUBTOTAL |  | 887.15 |  |  |  |
|---|---|---|---|---|---|---|---|---|

**E115   Video deposition/Videotaping(s)**

| 03/12/24 | 1915 | VERITEXT LLC -#12013-00001/Video Deposition of Riju Ravindran on 03/12/2024 | 2,830.00 | 2,830.00 | 42155485 | NY | USO |
|---|---|---|---|---|---|---|---|
| 06/27/24 | 1901 | VERITEXT LLC - #12013-00001/Deposition Transcript for William Morton on 6/27/2024 | 10,802.16 | 10,802.16 | 42049758 | NY | USO |
|  |  | SUBTOTAL |  | 13,632.16 |  |  |  |

**E107   Messenger**

| 07/08/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 228910840 Paid to: Fedex per JORDAN NAKDIMON Ship To: ATTN MATHEW TSE Ship Dt: 06/28/24 Airbill: 276467729444 12013 00001 008974: Most cost efficient method of proof of delivery. | 80.00 | 80.00 | 42026967 | NY | USO |
|---|---|---|---|---|---|---|---|
| 07/22/24 | 1910 | DHL INTERNATIONAL (UK) LTD. - Quinn London to M20 2DW - Manchester - 16th July 2024 | 28.92 | 28.92 | 42105905 | NY | USO |
| 07/22/24 | 1910 | DHL INTERNATIONAL (UK) LTD. - Quinn London to M20 2DW - Manchester - 16th July 2024 | 28.92 | 28.92 | 42105906 | NY | USO |
| 07/22/24 | 1910 | DHL INTERNATIONAL (UK) LTD. - Quinn London to M20 2DW - Manchester - 16th July 2024 | 5.83 | 5.83 | 42105911 | NY | USO |
| 07/22/24 | 1910 | Messenger DHL INTERNATIONAL (UK) LTD. -Quinn London to M20 2DW -Manchester - 16th July 2024 | 5.83 | 5.83 | 42105910 | NY | USO |
|  |  | SUBTOTAL |  | 149.50 |  |  |  |

**E118   Litigation Support Costs**
(Charges based on market not cost)

| 07/02/24 | 3210 | RelOne User Fees | 95.00 | 95.00 | 41986092 | NY | USO |
|---|---|---|---|---|---|---|---|
| 07/02/24 | 3230 | RelOne User Fees | 4.00 | 74.16 | 41986094 | NY | USO |
| 07/02/24 | 3203 | RelOne User Fees | 0.02 | 10.60 | 41986093 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 05, 2024                                              Matter #: 12013-00001
Page 65                                                      Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/02/24 | 3200 | RelOne User Fees | 100.00 | 600.00 | 41986095 | NY | USO |
| 07/28/24 | 3200 | RelOne User Fees | 100.00 | 600.00 | 42156092 | NY | USO |
| 07/28/24 | 3230 | RelOne User Fees | 4.00 | 74.16 | 42156093 | NY | USO |

SUBTOTAL                          1,453.92

Total Expenses                    $18,924.85

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich