# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-5003

Writer's E-Mail
kenos@ycst.com

BYJU's Alpha, Inc.
Timohy R. Pohl, CRO
2045 N. Freemont Street
Chicago, IL 60614

Invoice Date:            August 7, 2024
Invoice Number:            50054058
Matter Number:         103547.1001

Re:  Restructuring Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 170,478.00 |
| Disbursements | $ | 2,868.83 |
| Total Due This Invoice | $ | 173,346.83 |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | August 7, 2024 |
| Invoice Number: | 50054058 |
| Matter Number: | 103547.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/03/24 | BWALT | Prepare and file motions for admission pro hac vice of K. Scherling | B001 | 0.60 | 231.00 |
| 06/03/24 | BWALT | Update and circulate dockets | B001 | 0.40 | 154.00 |
| 06/05/24 | BWALT | Update dockets | B001 | 0.30 | 115.50 |
| 06/05/24 | BWALT | Update and circulate dockets for involuntary chapter 11s (Epic! Creations, Neuron Fuel, and Tangible Play) | B001 | 0.80 | 308.00 |
| 06/11/24 | BWALT | Update critical dates | B001 | 0.30 | 115.50 |
| 06/12/24 | BWALT | Update critical dates | B001 | 0.20 | 77.00 |
| 06/14/24 | BWALT | Update critical dates | B001 | 0.40 | 154.00 |
| 06/24/24 | BWALT | Update and circulate docket | B001 | 0.10 | 38.50 |
| 06/26/24 | KENOS | Review pleadings related to 6/27 tangible play hearing | B001 | 0.40 | 398.00 |
| 06/27/24 | BWALT | Update and circulate involuntary docket (Epiq, Neuron & Tangible) | B001 | 0.40 | 154.00 |
| 06/27/24 | KENOS | Review additional pleadings filed in Tangible Play involuntary proceeding re: scheduling and asset dispositions | B001 | 0.30 | 298.50 |
| 07/01/24 | BWALT | Update docket | B001 | 0.30 | 115.50 |
| 07/01/24 | BWALT | Update critical dates, and emails with J. Forbes re: 7/9/24 hearing | B001 | 0.30 | 115.50 |
| 07/02/24 | BWALT | Update and circulate docket | B001 | 0.20 | 77.00 |
| 07/05/24 | BWALT | Update and circulate docket | B001 | 0.30 | 115.50 |
| 07/08/24 | BWALT | Update docket | B001 | 0.20 | 77.00 |
| 07/10/24 | BWALT | Update and circulate docket | B001 | 0.20 | 77.00 |
| 07/12/24 | BWALT | Review and forward hearing transcript invoice for payment | B001 | 0.10 | 38.50 |
| 07/12/24 | BWALT | Update critical dates | B001 | 0.40 | 154.00 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | August 7, 2024 |
| Invoice Number: | | 50054058 |
| Matter Number: | | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/15/24 | BWALT | Prepare notice of appearance in Epic! chapter 11 cases (involuntary petitions) | B001 | 0.80 | 308.00 |
| 07/15/24 | BWALT | Update dockets | B001 | 0.30 | 115.50 |
| 07/15/24 | KENOS | Emails with co-counsel and lender counsel re: Joinders in involuntary cases | B001 | 0.20 | 199.00 |
| 07/15/24 | KENOS | Review and comment on notice of appearance re: involuntary chapter 11 of loan guarantors and confer with B. Walters re: same | B001 | 0.30 | 298.50 |
| 07/16/24 | KENOS | Emails with chambers and co-counsel re: hearing dates | B001 | 0.20 | 199.00 |
| 07/16/24 | KENOS | Review and consider Hogan Lovells and Saul Ewing motions to withdraw | B001 | 0.40 | 398.00 |
| 07/17/24 | BWALT | Update critical dates and emails with K. Enos re: same | B001 | 0.80 | 308.00 |
| 07/17/24 | BWALT | Update and circulate docket | B001 | 0.30 | 115.50 |
| 07/17/24 | KENOS | Review and comment on critical dates | B001 | 0.20 | 199.00 |
| 07/17/24 | KENOS | Confer with R. Brady re: Camshaft counsel's request to withdraw | B001 | 0.30 | 298.50 |
| 07/18/24 | BWALT | Further update and circulate dockets | B001 | 0.20 | 77.00 |
| 07/18/24 | BWALT | Update dockets | B001 | 0.20 | 77.00 |
| 07/18/24 | KENOS | Review and consider Kasowitz and Chipman motions to withdraw as counsel to Think & Learn and Ravindran | B001 | 0.40 | 398.00 |
| 07/19/24 | BWALT | Circulate dockets | B001 | 0.20 | 77.00 |
| 07/19/24 | BWALT | Download motion to withdraw as counsel for R. Ravindran et al. in main proceeding | B001 | 0.10 | 38.50 |
| 07/19/24 | BWALT | Update critical dates calendar | B001 | 0.40 | 154.00 |
| 07/19/24 | KENOS | Review Chipman and Kasowitz Motion to Withdraw as counsel to loan guarantors | B001 | 0.30 | 298.50 |
| 07/22/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 07/29/24 | BWALT | Update docket | B001 | 0.30 | 115.50 |
| 07/30/24 | BWALT | Update and circulate dockets | B001 | 0.50 | 192.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
|---|---|---|---|
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/30/24 | KENOS | Review motion to appoint chapter 11 trustee filed in loan guarantor chapter 11 cases | B001 | 0.40 | 398.00 |
| 07/31/24 | BWALT | Update critical dates | B001 | 0.90 | 346.50 |
| 06/03/24 | KENOS | Emails with Chambers, GLAS counsel, and co-counsel re: 6/11 hearing | B002 | 0.20 | 199.00 |
| 06/05/24 | BWALT | Update agenda for 6/11/24 hearing | B002 | 0.10 | 38.50 |
| 06/05/24 | BWALT | Emails with B. Howell re: 6/11/24 hearing | B002 | 0.10 | 38.50 |
| 06/06/24 | KENOS | Review and comment on 6/11 hearing agenda | B002 | 0.20 | 199.00 |
| 06/07/24 | KENOS | Assist co-counsel with preparations for 6/11 hearing | B002 | 0.30 | 298.50 |
| 06/07/24 | RBRAD | Review agenda for 6/11/24 hearing | B002 | 0.20 | 280.00 |
| 06/10/24 | BOLIV | Finalize for filing and coordinate service of agenda June 11, 2024 hearing | B002 | 0.30 | 112.50 |
| 06/10/24 | BOLIV | Draft amended agenda for June 11, 2024 | B002 | 0.40 | 150.00 |
| 06/10/24 | BOLIV | Prepare ebinder for delivery to chambers of amended agenda items for June 11, 20224 | B002 | 0.20 | 75.00 |
| 06/10/24 | BOLIV | Assemble, review and revise debtors' exhibits and hearing materials for June 11, 2024 hearing | B002 | 3.00 | 1,125.00 |
| 06/10/24 | BOLIV | Coordinate with Parcels printing of Camshaft exhibit binders for June 11, 2024 hearing | B002 | 0.40 | 150.00 |
| 06/10/24 | BOLIV | Call with K. Enos exhibit binders for June 11, 2024 hearing | B002 | 0.10 | 37.50 |
| 06/10/24 | DLASK | Assist with exhibit preparation for June 11 hearing | B002 | 0.60 | 231.00 |
| 06/10/24 | KENOS | Review and comment on amended hearing agenda re: 6/11 hearing | B002 | 0.20 | 199.00 |
| 06/10/24 | KENOS | Assist co-counsel with preparations for 6/11 hearing | B002 | 2.20 | 2,189.00 |
| 06/11/24 | BWALT | Emails with transcriber service re: 6/11/24 hearing transcript | B002 | 0.10 | 38.50 |
| 06/11/24 | BWALT | Hearing preparation | B002 | 1.00 | 385.00 |
| 06/11/24 | KENOS | Attend and assist with hearing re: sanctions and contempt issues | B002 | 2.20 | 2,189.00 |

BYJU Alpha, Inc.

Invoice Date: August 7, 2024
Invoice Number: 50054058
Matter Number: 103547.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/11/24 | KENOS | Assist co-counsel with preparations for 6/11 hearing | B002 | 1.50 | 1,492.50 |
| 06/11/24 | RBRAD | Meeting with B. Finestone, K. Scherling, R. Shankar, B. Schartz and K. Enos re: hearing strategy (.7); review hearing results and conference with K. Enos re: same (.4) | B002 | 1.10 | 1,540.00 |
| 06/12/24 | BWALT | Update agenda for 7/9/24 hearing | B002 | 0.20 | 77.00 |
| 06/12/24 | KENOS | Emails with co-counsel and chambers re: hearing dates and interim fee applications | B002 | 0.20 | 199.00 |
| 06/12/24 | RBRAD | Review hearing transcript from 6/11/24 hearing | B002 | 0.90 | 1,260.00 |
| 06/13/24 | BWALT | Email from K. Enos re: hearing date for first interim fee application | B002 | 0.10 | 38.50 |
| 06/13/24 | BWALT | Further update 6/20/24 agenda | B002 | 0.10 | 38.50 |
| 06/13/24 | KENOS | Emails with co-counsel and chambers re: interim fee hearing | B002 | 0.20 | 199.00 |
| 06/26/24 | BWALT | Hyperlink agenda and prepare hearing binders for 7/2/24 hearing | B002 | 0.40 | 154.00 |
| 06/27/24 | BWALT | Update agenda for 7/2/24 hearing | B002 | 0.20 | 77.00 |
| 06/27/24 | BWALT | Confer with T. Powell re: hearing in involuntary chapter 11 case | B002 | 0.10 | 38.50 |
| 07/01/24 | BWALT | Update agenda for 7/9/24 hearing | B002 | 0.20 | 77.00 |
| 07/02/24 | BWALT | Update agenda for 7/9/24 hearing | B002 | 0.10 | 38.50 |
| 07/03/24 | KENOS | Review and comment on 7/9 hearing agenda | B002 | 0.20 | 199.00 |
| 07/05/24 | BWALT | Finalize and file agenda | B002 | 1.30 | 500.50 |
| 07/05/24 | KENOS | Review and finalize 7/9 hearing agenda | B002 | 0.30 | 298.50 |
| 07/05/24 | KENOS | Emails with chambers re: 7/9 hearing | B002 | 0.20 | 199.00 |
| 07/05/24 | RBRAD | Review 7/9/24 hearing agenda | B002 | 0.20 | 280.00 |
| 07/08/24 | BWALT | Email from K. Enos re: court re: rescheduling 7/9/24 hearing | B002 | 0.10 | 38.50 |
| 07/08/24 | BWALT | Email to K. Enos re: 7/28/24 hearing conflict | B002 | 0.10 | 38.50 |
| 07/08/24 | BWALT | Draft amended agenda | B002 | 0.20 | 77.00 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/08/24 | BWALT | Finalize and file amended agenda adjourning hearing to 7/24/24 | B002 | 0.30 | 115.50 |
| 07/08/24 | KENOS | Emails with Chambers, counsel to Ravindran and co-counsel re: 7/9 hearing adjournment | B002 | 0.30 | 298.50 |
| 07/08/24 | KENOS | Review and comment on amended agenda re: 7/9 hearing | B002 | 0.20 | 199.00 |
| 07/09/24 | BWALT | Draft notice of rescheduled hearing and email to K. Enos (.3); Finalize for filing and serve notice of rescheduled hearing (.3) | B002 | 0.60 | 231.00 |
| 07/09/24 | KENOS | Review and comment on notice of rescheduled hearing date and confer with B. Walters re: same | B002 | 0.20 | 199.00 |
| 07/09/24 | KENOS | Emails with Chambers, counsel to Ravindran and co-counsel re: 7/9 hearing adjournment | B002 | 0.20 | 199.00 |
| 07/10/24 | BWALT | Finalize for filing and coordinate service of redacted opposition to T&L motion to dismiss, and redacted declaration and exhibits | B002 | 0.80 | 308.00 |
| 07/15/24 | BWALT | Update agenda cancelling 7/18/24 hearing, and email to K. Enos | B002 | 0.30 | 115.50 |
| 07/15/24 | BWALT | Prepare fee binder and email to the Court | B002 | 0.60 | 231.00 |
| 07/15/24 | BWALT | Finalize and file notice of appearance (Epic!) | B002 | 0.30 | 115.50 |
| 07/15/24 | BWALT | Prepare agenda for 7/18/24 hearing | B002 | 0.60 | 231.00 |
| 07/15/24 | KENOS | Review and comment on 7/18 hearing agenda | B002 | 0.20 | 199.00 |
| 07/16/24 | BWALT | Prepare COC for August omnibus hearing | B002 | 0.20 | 77.00 |
| 07/16/24 | KENOS | Review and comment on order and certification re: hearing dates | B002 | 0.20 | 199.00 |
| 07/17/24 | BWALT | Finalize and file certification of counsel for 8/20/24 omnibus hearing date and upload order | B002 | 0.30 | 115.50 |
| 07/17/24 | BWALT | Draft agenda for 7/31/24 hearing | B002 | 0.40 | 154.00 |
| 07/17/24 | BWALT | Draft agenda for 8/20/24 hearing | B002 | 0.40 | 154.00 |
| 07/18/24 | BWALT | Update agenda for 8/20/24 hearing | B002 | 0.20 | 77.00 |
| 07/19/24 | BWALT | Further update agenda for 8/20/24 hearing | B002 | 0.20 | 77.00 |

BYJU Alpha, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | August 7, 2024 |
| | | Invoice Number: | | | 50054058 |
| | | Matter Number: | | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/24 | KENOS | Confer with Chambers and co-counsel re: 7/31 hearing status | B002 | 0.20 | 199.00 |
| 07/29/24 | BWALT | Update agenda for 7/31/24 hearing | B002 | 0.30 | 115.50 |
| 07/29/24 | BWALT | Finalize and file agenda and prepare hearing binders and correspondence with the Court re: same | B002 | 1.50 | 577.50 |
| 07/29/24 | BWALT | Email from B. Howell re: registrations for 7/31/24 hearing | B002 | 0.10 | 38.50 |
| 07/29/24 | BWALT | Emails with K. Enos re: agenda for 7/31/24 hearing | B002 | 0.20 | 77.00 |
| 07/29/24 | BWALT | Further emails re: 7/31/24 hearing, and update agenda re: same | B002 | 0.30 | 115.50 |
| 07/29/24 | KENOS | Review and comment on 7/31 hearing agenda | B002 | 0.20 | 199.00 |
| 07/29/24 | KENOS | Assist co-counsel with preparations for 7/31 hearing | B002 | 0.30 | 298.50 |
| 07/30/24 | BWALT | Draft amended agenda for 7/31/24 hearing | B002 | 0.30 | 115.50 |
| 07/30/24 | BWALT | Finalize and file amended agenda and email same to the Court (.3); prepare and coordinate delivery of amended agenda to the Court (.3); prepare hearing binders (.2) | B002 | 0.60 | 231.00 |
| 07/30/24 | KENOS | Assist co-counsel with preparations for 7/31 omnibus hearing | B002 | 0.90 | 895.50 |
| 07/30/24 | KENOS | Review and finalize amended agenda re: 7/31 hearing | B002 | 0.20 | 199.00 |
| 07/31/24 | BWALT | Emails re: 7/31/24 hearing transcript (.1); receive and circulate hearing transcript (.2) | B002 | 0.30 | 115.50 |
| 07/31/24 | KENOS | Attend and assist with omnibus hearing (1.2) and follow up meeting with co-counsel and counsel to GLAS re: same (.7) | B002 | 1.90 | 1,890.50 |
| 07/31/24 | KENOS | Assist co-counsel with preparations re: omnibus hearing | B002 | 1.50 | 1,492.50 |
| 06/12/24 | KENOS | Emails with co-counsel re: DIP sizing issues and research in connection with same | B003 | 0.40 | 398.00 |
| 06/14/24 | KENOS | Emails with advisors to GLAS re: first DIP draw | B003 | 0.20 | 199.00 |
| 06/20/24 | KENOS | Emails with D. Holzman re: May MOR | B004 | 0.20 | 199.00 |
| 06/24/24 | KENOS | Review and comment on May MOR | B004 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/24/24 | TPOWE | Draft May 2024 MOR | B004 | 1.60 | 1,008.00 |
| 06/25/24 | BWALT | File MOR and email MOR to L. Casey | B004 | 0.10 | 38.50 |
| 06/25/24 | BWALT | Email from K. Enos re: May MOR | B004 | 0.10 | 38.50 |
| 06/25/24 | BWALT | Email from T. Powell re: May MOR | B004 | 0.10 | 38.50 |
| 06/25/24 | TPOWE | Finalize May 2024 MOR for filing | B004 | 0.20 | 126.00 |
| 07/29/24 | BWALT | Finalize and file MORs | B004 | 1.00 | 385.00 |
| 07/31/24 | JKOCH | Draft June MOR | B004 | 0.50 | 315.00 |
| 06/13/24 | KENOS | Review MORs and confer with client and co-counsel re: GLAS request for current cash situation and case disbursements and email to GLAS financial advisor re: same | B006 | 0.50 | 497.50 |
| 07/25/24 | BOLIV | Finalize for filing and coordinate service of second motion to extend removal deadline | B007 | 0.40 | 150.00 |
| 06/03/24 | KENOS | Call with co-counsel and lender counsel re: case status (.5) and follow up discussion with R. Brady re: same (.2) | B008 | 0.70 | 696.50 |
| 06/05/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 06/07/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.60 | 597.00 |
| 06/10/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 06/11/24 | KENOS | Meet with co-counsel and counsel to GLAS re: next steps and upcoming case issues | B008 | 0.80 | 796.00 |
| 06/12/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 06/12/24 | RBRAD | Attend conference call with counsel to Debtor and GLAS/Noteholders re: case strategy | B008 | 0.40 | 560.00 |
| 06/17/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 06/19/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 06/21/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |

BYJU Alpha, Inc.

Invoice Date: August 7, 2024
Invoice Number: 50054058
Matter Number: 103547.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/24/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 06/26/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 06/28/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 07/01/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 07/03/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.60 | 597.00 |
| 07/05/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 07/08/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 07/10/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 07/12/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 07/15/24 | KENOS | Confer with R. Brady re: litigation strategy | B008 | 0.20 | 199.00 |
| 07/15/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 07/17/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.50 | 497.50 |
| 07/19/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 07/22/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 07/24/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.30 | 298.50 |
| 07/26/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 07/29/24 | KENOS | Call with co-counsel and lender counsel re: case status | B008 | 0.40 | 398.00 |
| 06/03/24 | BWALT | Further emails with K. Enos (.1); telephone call to Clerk (.1); finalize and file joint motion for consolidation of the appeals (.3) | B011 | 0.50 | 192.50 |
| 06/03/24 | BWALT | Email from K. Enos re: joint motion for consolidation of the appeals | B011 | 0.10 | 38.50 |
| 06/03/24 | BWALT | Prepare notice of service of request for production directed to R. Ravindran, and notice of deposition directed to R. Ravindran and emails with K. Enos re: same | B011 | 0.40 | 154.00 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/03/24 | BWALT | Email from K. Enos re: hearing time change | B011 | 0.10 | 38.50 |
| 06/03/24 | KENOS | Review (.3) and finalize (.3) motion to consolidate appeals | B011 | 0.60 | 597.00 |
| 06/03/24 | KENOS | Research re: pleading requirements in bankruptcy appeals | B011 | 0.30 | 298.50 |
| 06/03/24 | KENOS | Correspondence with co-counsel and counsel to Camshaft re: open discovery issues | B011 | 0.20 | 199.00 |
| 06/03/24 | KENOS | Review Camshaft Motion to Vacate Contempt Order, related Motion to Shorten, and related exhibits | B011 | 0.60 | 597.00 |
| 06/03/24 | RBRAD | Review Camshaft/Morton's motion to vacate contempt order and P. Van Tol's declaration in support | B011 | 0.60 | 840.00 |
| 06/03/24 | RBRAD | Review Camshaft/Morton's amended responses to second set of interrogatories | B011 | 0.40 | 560.00 |
| 06/03/24 | RBRAD | Conference with K. Enos re: update from call with GLAS/Noteholders and litigation strategy | B011 | 0.20 | 280.00 |
| 06/04/24 | BWALT | Complete registration for K. Scherling NEF in Dist. Ct. 24-358 | B011 | 0.20 | 77.00 |
| 06/04/24 | BWALT | File notice of service of request for production and notice of deposition directed to R. Ravindran on 5/31/24 | B011 | 0.20 | 77.00 |
| 06/04/24 | BWALT | File stipulation extending time to respond to Think & Learn's motion to dismiss | B011 | 0.30 | 115.50 |
| 06/04/24 | KENOS | Draft stipulation re: extension of briefing deadlines re: motion to dismiss (.3) and emails with co-counsel and T&L counsel (.1) re: same | B011 | 0.40 | 398.00 |
| 06/04/24 | KENOS | Emails with counsel to GLAS re: contempt order | B011 | 0.20 | 199.00 |
| 06/04/24 | KENOS | Emails with counsel to Ravindran re: stipulation to extend pleading deadlines (motion to dismiss) | B011 | 0.20 | 199.00 |
| 06/04/24 | RBRAD | Review P. Van Tol's responses to questions from K. Scherling re: Camshaft's rolling production from second set of RFPs | B011 | 0.30 | 420.00 |
| 06/04/24 | RBRAD | Review case law cited in Camshaft's motion to vacate contempt order | B011 | 0.60 | 840.00 |
| 06/05/24 | BWALT | Finalize for filing and coordinate service of motion for judicial assistance | B011 | 1.50 | 577.50 |

BYJU Alpha, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | August 7, 2024 |
| | | | Invoice Number: | | 50054058 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/24 | JKOCH | Email correspondence (multiple) with K. Enos, B. Walters, B. Olivere, and co-counsel re: OCI filing | B011 | 0.30 | 189.00 |
| 06/05/24 | KENOS | Call with co-counsel, Camshaft counsel and lender counsel re: Camshaft discovery responses | B011 | 1.00 | 995.00 |
| 06/05/24 | KENOS | Review and comment on motion for judicial assistance and related exhibits | B011 | 0.80 | 796.00 |
| 06/05/24 | KENOS | Review involuntary pleadings re: loan guarantors | B011 | 0.70 | 696.50 |
| 06/05/24 | KENOS | Work with co-counsel re: finalizing motion for judicial assistance (includes review and research re: process and emails with co-counsel) | B011 | 0.70 | 696.50 |
| 06/05/24 | RBRAD | Review motion for issuance of letters of request for international judicial assistance for the production of documents and sworn testimony re: fund transfers (.5); correspondence with K. Enos re: same (.2) | B011 | 0.50 | 700.00 |
| 06/05/24 | RBRAD | Conference call with counsel to Debtors and GLAS/Bondholders re: litigation strategy | B011 | 0.40 | 560.00 |
| 06/05/24 | RBRAD | Continue review of Morton's and Camshaft's amended responses to second set of interrogatories in adversary proceeding | B011 | 0.30 | 420.00 |
| 06/05/24 | RBRAD | Review involuntary petitions filed against guarantors and Gallo's and Goldstein's declarations in support | B011 | 0.60 | 840.00 |
| 06/05/24 | RBRAD | Review Think and Learn's motion and MOL in support re: dismissal of adversary proceeding | B011 | 0.60 | 840.00 |
| 06/06/24 | BWALT | File joint motion to consolidate in appeal cases | B011 | 0.40 | 154.00 |
| 06/06/24 | KENOS | Emails with co-counsel re: redaction considerations (sanctions reply) | B011 | 0.20 | 199.00 |
| 06/06/24 | KENOS | Review and comment on reply in support of Camshaft sanctions motion | B011 | 0.50 | 497.50 |
| 06/06/24 | KENOS | Emails with District Court clerk and B. Walters re: motion to consolidate appeals | B011 | 0.20 | 199.00 |
| 06/06/24 | KENOS | Review and finalize reply re: Camshaft Sanctions Motion | B011 | 0.60 | 597.00 |
| 06/06/24 | KENOS | Review documents from additional Camshaft Productions | B011 | 0.60 | 597.00 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/24 | RBRAD | Review draft reply in support of motion for sanctions against Camshaft | B011 | 0.60 | 840.00 |
| 06/07/24 | BOLIV | Finalize for filing and coordinate service of agenda for June 11, 2024 hearing | B011 | 0.30 | 112.50 |
| 06/07/24 | BOLIV | Prepare zip folder of agenda and agenda items going forward for June 11, 2024 hearing; email to chambers | B011 | 0.30 | 112.50 |
| 06/07/24 | KENOS | Emails with co-counsel re: redacted version of motion for judicial assistance | B011 | 0.20 | 199.00 |
| 06/07/24 | KENOS | Emails with Camshaft counsel re: redacted version of Sanctions Reply | B011 | 0.20 | 199.00 |
| 06/07/24 | KENOS | Review additional documents from Camshaft production | B011 | 0.20 | 199.00 |
| 06/07/24 | RBRAD | Attend conference call with counsel to debtors and GLAS/Bondholders re: litigation strategy | B011 | 0.70 | 980.00 |
| 06/09/24 | KENOS | Review and comment on objection to motion to purge contempt | B011 | 0.40 | 398.00 |
| 06/10/24 | BOLIV | Finalize for filing and coordinate service of sealed objection of the Debtors and GLAS re motion to vacate | B011 | 0.40 | 150.00 |
| 06/10/24 | KENOS | Prepare exhibits and exhibit list for 6/11 hearing | B011 | 1.30 | 1,293.50 |
| 06/10/24 | KENOS | Finalize and file objection to motion to purge contempt order (includes emails with co-counsel and counsel to GLAS re: same) | B011 | 0.60 | 597.00 |
| 06/10/24 | KENOS | Review Camshaft sur-reply re: motion to lift contempt order | B011 | 0.30 | 298.50 |
| 06/10/24 | RBRAD | Review Camshaft's sur-reply in connection with Debtor's motion for additional sanctions against Camshaft (.4) and Morton's declaration re: same (.3); review Camshaft/Morton exhibit and witness list (.2) | B011 | 0.90 | 1,260.00 |
| 06/12/24 | KENOS | Emails with counsel to camshaft re: discovery issues | B011 | 0.20 | 199.00 |
| 06/12/24 | KENOS | Review additional documents from Apex Production | B011 | 0.40 | 398.00 |
| 06/12/24 | RBRAD | Review correspondence from K. Scherling and P. Van Tol re: additional Camshaft document production and remaining disputes (.2); attend meet and confer with parties re: same (.2); follow-up correspondence with P. Van Tol, K, Scherling and B. Finestone re: schedule and timing of rolling production (.3) | B011 | 0.70 | 980.00 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/24 | KENOS | Emails with co-counsel and counsel to Camshaft re: sanctions and contempt motions | B011 | 0.20 | 199.00 |
| 06/13/24 | KENOS | Review Ravindran designation of items on appeal | B011 | 0.20 | 199.00 |
| 06/13/24 | RBRAD | Teleconference with K. Enos re: Morton deposition and rolling document production | B011 | 0.20 | 280.00 |
| 06/14/24 | KENOS | Draft proposed order re: contempt and sanctions motions (.9) and emails with counsel to GLAS, co-counsel, and counsel to Camshaft re: same (.2) | B011 | 1.10 | 1,094.50 |
| 06/14/24 | KENOS | Assist co-counsel with preparation of motion for summary judgment | B011 | 1.10 | 1,094.50 |
| 06/15/24 | KENOS | Revise sanctions and contempt order re: comments of GLAS counsel | B011 | 0.30 | 298.50 |
| 06/15/24 | KGUER | Emails with K. Enos re: SJ issues (.2); review bankruptcy rules and related issues (.3) | B011 | 0.50 | 540.00 |
| 06/16/24 | KENOS | Review documents from additional camshaft productions | B011 | 0.60 | 597.00 |
| 06/17/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re (I) the Debtor's and GLAS Trust Company LLC's Motion for Sanctions against the Camshaft Defendants and (II) Camshaft Defendants and Mr. Morton's Motion to Vacate Contempt Order and Remit Fines; upload order and email to chambers | B011 | 0.40 | 150.00 |
| 06/17/24 | KENOS | Draft and finalize certification and order re: sanctions and contempt motions (.5) and emails with counsel to Camshaft re: same (.2) | B011 | 0.70 | 696.50 |
| 06/17/24 | RBRAD | Conference call with counsel to Debtor and GLAS/Noteholders re: litigation strategy | B011 | 0.40 | 560.00 |
| 06/18/24 | KENOS | Review documents from additional camshaft productions | B011 | 0.50 | 497.50 |
| 06/19/24 | RBRAD | Attend call with counsel to Debtor and GLAS/Noteholders re: litigation strategy | B011 | 0.20 | 280.00 |
| 06/20/24 | BOLIV | Draft CNO re motion for judicial assistance [.3]; finalize for filing re same [.2] | B011 | 0.50 | 187.50 |
| 06/20/24 | KENOS | Emails with co-counsel re: motion for leave for judicial assistance (.2) and finalize CNO following same (.1) | B011 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/20/24 | KENOS | Review additional responses to Camshaft discovery requests | B011 | 0.40 | 398.00 |
| 06/21/24 | RBRAD | Review correspondence re: deficiencies in Camshaft privilege log | B011 | 0.20 | 280.00 |
| 06/23/24 | KENOS | Assist co-counsel with motion to compel re: discovery issues | B011 | 0.30 | 298.50 |
| 06/24/24 | BWALT | Email service order re: judicial assistance | B011 | 0.10 | 38.50 |
| 06/24/24 | KENOS | Emails with co-counsel re: objection to motion for summary judgment procedures/process issues | B011 | 0.20 | 199.00 |
| 06/24/24 | KENOS | Emails with co-counsel and lender counsel re: judicial assistance order | B011 | 0.20 | 199.00 |
| 06/24/24 | RBRAD | Review Camshaft's responses to remaining deficiencies in document production and privilege log | B011 | 0.40 | 560.00 |
| 06/25/24 | BWALT | Update Tangible Play docket, and register attorney(s) for 6/27/24 hearing | B011 | 0.80 | 308.00 |
| 06/25/24 | KENOS | Emails with co-counsel and court re: letters rogatory | B011 | 0.30 | 298.50 |
| 06/25/24 | RBRAD | Review additional correspondence with counsel to Camshaft re: negotiations to resolve deficiencies in Camshaft/Morton production and privilege log | B011 | 0.30 | 420.00 |
| 06/26/24 | BWALT | Emails with K. Enos re: service of request for judicial assistance | B011 | 0.40 | 154.00 |
| 06/26/24 | KENOS | Call with co-counsel re: Ravindran designations | B011 | 0.20 | 199.00 |
| 06/26/24 | KENOS | Confer with co-counsel re: motion to dismiss reply and motion for summary judgment requirements and limited research re: same | B011 | 0.40 | 398.00 |
| 06/26/24 | KENOS | Confer with Chambers and co-counsel re: letters rogatory | B011 | 0.20 | 199.00 |
| 06/26/24 | KGUER | Emails with K. Enos re: Summary Judgment Motion considerations | B011 | 0.10 | 108.00 |
| 06/26/24 | RBRAD | Conference call with counsel to Debtor and GLAS/Noteholders re: litigation strategy | B011 | 0.20 | 280.00 |
| 06/26/24 | RBRAD | Review correspondence re: negotiations of status quo order in involuntary proceedings against loan guarantors | B011 | 0.30 | 420.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/26/24 | RBRAD | Review additional correspondence between J. Ye and P. Van Tol re: deficiencies in connection with Camshaft/Morton document production and privilege log | B011 | 0.30 | 420.00 |
| 06/27/24 | KENOS | Review Camshaft privilege log | B011 | 0.30 | 298.50 |
| 06/27/24 | KENOS | Attention to remaining issues re: transmission of letters rogatory | B011 | 0.20 | 199.00 |
| 06/27/24 | RBRAD | Attend (portion) of W. Morton deposition in connection with adversary proceeding | B011 | 2.50 | 3,500.00 |
| 06/28/24 | BWALT | Emails with K. Enos motion for leave to file pleading late | B011 | 0.30 | 115.50 |
| 06/28/24 | BWALT | Email from QE re: designations to be filed | B011 | 0.10 | 38.50 |
| 06/28/24 | BWALT | Finalize for filing and coordinate service of sealed opposition to R. Ravindran's motion to dismiss adversary case | B011 | 2.50 | 962.50 |
| 06/28/24 | BWALT | Emails with K. Enos re: motion to dismiss opposition brief, declaration, and exhibits | B011 | 0.20 | 77.00 |
| 06/28/24 | KENOS | Review and finalize objection to Think & Learn motion to dismiss and related exhibits and declarations | B011 | 1.20 | 1,194.00 |
| 06/28/24 | KENOS | Emails with co-counsel and counsel to Camshaft re: appellate issues | B011 | 0.20 | 199.00 |
| 06/28/24 | KENOS | Review and comment on response to Think & Learn Motion to Dismiss | B011 | 1.10 | 1,094.50 |
| 06/28/24 | KENOS | Review and finalize Ravindran appeal counter-designations (.4) and emails with counsel to Ravindran re: same (.2) | B011 | 0.60 | 597.00 |
| 06/28/24 | KENOS | Assist co-counsel with preparation of motion for leave to file late counter-designations (1.2) and call with co-counsel re: same (.2) | B011 | 1.40 | 1,393.00 |
| 06/28/24 | KGUER | Emails with YCST team re: appeal issues | B011 | 0.20 | 216.00 |
| 06/28/24 | RBRAD | Review follow-up document productions requests to W. Morton following deposition and response from P. Van Tol | B011 | 0.30 | 420.00 |
| 06/28/24 | RBRAD | Attend conference call with Debtor's counsel and counsel to GLAS/Noteholders re: litigation strategy | B011 | 0.20 | 280.00 |
| 06/28/24 | RBRAD | Review revised and final opposition to T&L's motion to dismiss second amended complaint | B011 | 0.70 | 980.00 |

| | | | | | |
|---|---|---|---|---|---|
BYJU Alpha, Inc. | | | Invoice Date: | | August 7, 2024 |
| | | | Invoice Number: | | 50054058 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/24 | BWALT | Emails with K. Enos re: proposed order for motion to compel | B011 | 0.30 | 115.50 |
| 07/01/24 | KENOS | Email with G. Hicks re: appellate briefing | B011 | 0.20 | 199.00 |
| 07/01/24 | KENOS | Emails with co-counsel re: summary judgment motion rules and requirements | B011 | 0.20 | 199.00 |
| 07/01/24 | KENOS | Review Ravindran's responses and objections to Second Set of Requests of Production and Notice of Deposition | B011 | 0.30 | 298.50 |
| 07/01/24 | KENOS | Emails with lender and co-counsel re: motion to compel discovery responses | B011 | 0.20 | 199.00 |
| 07/01/24 | KENOS | Review and comment on motion to compel discovery responses (2 versions) (.8) and limited research re: requirements of same (.7) | B011 | 1.50 | 1,492.50 |
| 07/01/24 | RBRAD | Attend conference call with counsel to the Debtor and GLAS/Noteholders re: litigation strategy | B011 | 0.30 | 420.00 |
| 07/01/24 | RBRAD | Review and comment on draft motion for sanctions against R. Ravindran for discovery violations and form of order (.4); correspondence with R. Shankar re: form of order (.2); review further revised motion after R. Ravindran responses and objections to discovery and related comments from B. Finestone (.4) | B011 | 1.00 | 1,400.00 |
| 07/01/24 | RBRAD | Review R. Ravindran's objections and responses to Debtor's requests for production and deposition notice re: ability to pay sanctions under contempt order | B011 | 0.50 | 700.00 |
| 07/02/24 | BWALT | Draft notice of contempt motion and email to K. Enos | B011 | 0.30 | 115.50 |
| 07/02/24 | BWALT | Finalize for filing and coordinate service of motion for contempt and for sanctions against R. Ravindran | B011 | 2.00 | 770.00 |
| 07/02/24 | KENOS | Review further revised version of motion to compel Ravindran discovery responses | B011 | 0.30 | 298.50 |
| 07/02/24 | KENOS | Emails with K. Scherling re: local rule briefing requirements | B011 | 0.20 | 199.00 |
| 07/02/24 | KENOS | Assist co-counsel with preparation of motion to compel (includes researching issues related to same) | B011 | 0.90 | 895.50 |
| 07/02/24 | KENOS | Draft motion re: partial summary judgment | B011 | 0.60 | 597.00 |
| 07/02/24 | KENOS | Review and finalize motion to compel discovery responses | B011 | 0.90 | 895.50 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | August 7, 2024 |
| | | | Invoice Number: | | 50054058 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/03/24 | BWALT | Email re: motion for contempt | B011 | 0.10 | 38.50 |
| 07/03/24 | KENOS | Review and comment on proposed redacted versions of objection to T&L motion to dismiss and related documents (.9) and emails with co-counsel and counsel to Think & Learn in connection with same (.2) | B011 | 1.10 | 1,094.50 |
| 07/03/24 | KENOS | Review documents from additional Camshaft production | B011 | 0.40 | 398.00 |
| 07/03/24 | KENOS | Emails with appellant and co-counsel re: district court briefing deadlines | B011 | 0.20 | 199.00 |
| 07/03/24 | KENOS | Review and comment on brief in support of summary judgment (Camshaft, T&L, and Ravindran adversary) | B011 | 1.60 | 1,592.00 |
| 07/03/24 | RBRAD | Review final motion to compel and for sanctions re: R. Ravindran's responses to discovery | B011 | 0.30 | 420.00 |
| 07/04/24 | RBRAD | Review P. Van Tols responses to follow-up discovery requests following W. Morton deposition | B011 | 0.20 | 280.00 |
| 07/05/24 | KENOS | Draft proposed order re: summary judgment motion | B011 | 0.80 | 796.00 |
| 07/05/24 | KENOS | Assist co-counsel with preparation of summary judgment motion | B011 | 0.40 | 398.00 |
| 07/05/24 | KENOS | Review and comment on district court briefing stipulation and emails with E. Miller and co-counsel re: same | B011 | 0.40 | 398.00 |
| 07/05/24 | KGUER | Review SJ brief and order (.4); emails with K. Enos re: SJ order (.2) | B011 | 0.60 | 648.00 |
| 07/06/24 | RBRAD | Review and comment on draft motion for summary judgment in adversary proceeding | B011 | 1.90 | 2,660.00 |
| 07/07/24 | KENOS | Emails with co-counsel re: summary judgment motion preparations | B011 | 0.20 | 199.00 |
| 07/08/24 | BWALT | Receive Spencer declaration with exhibit and prepare for filing | B011 | 0.40 | 154.00 |
| 07/08/24 | BWALT | Email from K. Enos re: motion for summary judgment | B011 | 0.10 | 38.50 |
| 07/08/24 | BWALT | Emails with K. Scherling re: motion to exceed page limits | B011 | 0.30 | 115.50 |
| 07/08/24 | BWALT | Finalize for filing and coordinate service of motion for partial summary judgment, and related pleadings | B011 | 3.50 | 1,347.50 |
| 07/08/24 | BWALT | Receive Gallo declaration and exhibits | B011 | 0.40 | 154.00 |

BYJU Alpha, Inc.

| | | | Invoice Date: | | August 7, 2024 |
| | | | Invoice Number: | | 50054058 |
| | | | Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/08/24 | KENOS | Review Ravindran objection to motion to compel | B011 | 0.30 | 298.50 |
| 07/08/24 | KENOS | Review and comment on proposed final versions of motion for summary judgment, brief, declarations, and related exhibits | B011 | 2.10 | 2,089.50 |
| 07/08/24 | KENOS | Finalize and file summary judgment motion, brief, declarations, and related exhibits | B011 | 1.70 | 1,691.50 |
| 07/08/24 | RBRAD | Attend conference call with counsel to Debtor and GLAS/Noteholders re: litigation strategy | B011 | 0.30 | 420.00 |
| 07/08/24 | RBRAD | Review R. Ravindran's objection to Debtor's motion to compel discovery and for sanctions | B011 | 0.30 | 420.00 |
| 07/09/24 | RBRAD | Review Spencer and Gallo declarations in support of motion for summary judgment with respect to certain counts | B011 | 0.40 | 560.00 |
| 07/10/24 | KENOS | Review and finalize redacted version of opposition to motion to dismiss (.4) and emails with J. Cicero and co-counsel re: same (.2) | B011 | 0.60 | 597.00 |
| 07/10/24 | KENOS | Emails with co-counsel re: Camshaft document production and limited research re: same | B011 | 0.30 | 298.50 |
| 07/10/24 | KGUER | Review discovery issues (.2); emails with K. Enos re: same (.2) | B011 | 0.40 | 432.00 |
| 07/10/24 | RBRAD | Review Putative Debtors' answer to involuntary petitions | B011 | 0.40 | 560.00 |
| 07/10/24 | RBRAD | Review Debtor's and GLAS's opposition to T&L's motion to dismiss second amended complaint | B011 | 0.90 | 1,260.00 |
| 07/12/24 | KENOS | Call with co-counsel re: response deadline for summary judgment motion and review of local rules in connection with same | B011 | 0.30 | 298.50 |
| 07/12/24 | RBRAD | Review letter from J. Ye to P. Van Tol re: continuing document production deficiencies (.2) and response from P. Van Tol re: same (.2) | B011 | 0.40 | 560.00 |
| 07/15/24 | BWALT | Receive notification of download of sealed summary judgment filings | B011 | 0.10 | 38.50 |
| 07/15/24 | RBRAD | Conference with K. Enos re: litigation strategy | B011 | 0.20 | 280.00 |
| 07/16/24 | BWALT | Email from co-counsel re: copy of sealed document in Adv. 24-50013 | B011 | 0.10 | 38.50 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/16/24 | KENOS | Assist co-counsel with preparation of 542(e) Motion | B011 | 0.90 | 895.50 |
| 07/16/24 | RBRAD | Review Hogan Lovells and Saul Ewing motions to withdraw as counsel to Camshaft/Morton (.4); and correspondence from P. Van Tol re: same (.1); review and consider issues raised by R. Shankar re: same (.2) | B011 | 0.70 | 980.00 |
| 07/17/24 | BWALT | Email to co-counsel re: sealed document in Adv. 24-50013 | B011 | 0.10 | 38.50 |
| 07/17/24 | KENOS | Review and consider T&L reply in support of motion to dismiss | B011 | 0.40 | 398.00 |
| 07/18/24 | BWALT | Email sealed second amended complaint to P. Keane | B011 | 0.10 | 38.50 |
| 07/18/24 | KENOS | Emails with co-counsel and counsel to GLAS re: sealing/redaction concerns | B011 | 0.20 | 199.00 |
| 07/18/24 | KENOS | Review and approve stipulation re: Ravindran appeal deadline | B011 | 0.20 | 199.00 |
| 07/18/24 | KENOS | Confer with co-counsel and lender counsel re: defendant response deadline extensions | B011 | 0.30 | 298.50 |
| 07/18/24 | KENOS | Review and consider district court opinion denying stay | B011 | 0.50 | 497.50 |
| 07/18/24 | RBRAD | Review correspondence to P. Van Tol re: continued deficiencies in document production | B011 | 0.20 | 280.00 |
| 07/18/24 | RBRAD | Review District Court opinion and order denying Camshaft/Morton motion for stay pending appeal of contempt and PI orders | B011 | 0.50 | 700.00 |
| 07/18/24 | RBRAD | Review motions to withdraw as counsel filed by Kasowitz and Chipman Brown (.3); conference with K. Enos re: same (.1) ; review correspondence with B. Finestone and R. Shankar re: strategy for requested deadline extensions by withdrawing counsel (.3) | B011 | 0.70 | 980.00 |
| 07/19/24 | BWALT | Download motions to withdraw as counsel in appeal case 24-358 | B011 | 0.10 | 38.50 |
| 07/19/24 | BWALT | Update adv. 24-50013 docket with appeal case 24-358 order and opinion denying mot to stay | B011 | 0.10 | 38.50 |
| 07/19/24 | BWALT | Download stipulated order extending briefing schedule in appeal case 24-358 | B011 | 0.10 | 38.50 |
| 07/21/24 | KENOS | Review and approve briefing extension stipulation (Camshaft appeal) and emails with Camshaft counsel, co-counsel, and lender counsel re: same | B011 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/22/24 | KENOS | Review and consider Ravindran and T&L motion to stay proceeding and extend briefing deadlines (.4) and related motion to shorten (.2) and emails with co-counsel and counsel to Ravindran re: same (.3) | B011 | 0.90 | 895.50 |
| 07/22/24 | KENOS | Prepare redacted versions of summary judgment brief and declarations | B011 | 0.60 | 597.00 |
| 07/22/24 | KENOS | Review and comment on certification and order re: Camshaft summary judgment briefing extension | B011 | 0.20 | 199.00 |
| 07/22/24 | RBRAD | Review correspondence re: order extending briefing schedule in Camshaft/Morton appeals (.1); review confirmation in under seal component of briefing (.1) | B011 | 0.20 | 280.00 |
| 07/22/24 | TPOWE | Drafted Removal Motion | B011 | 0.80 | 504.00 |
| 07/23/24 | KENOS | Finalize and file redacted versions of summary judgment pleadings | B011 | 0.40 | 398.00 |
| 07/23/24 | RBRAD | Review R. Ravindran's motion to stay partial summary judgment motion or to expand time to respond | B011 | 0.50 | 700.00 |
| 07/24/24 | KENOS | Review and comment on draft removal motion and emails with co-counsel re: same | B011 | 0.40 | 398.00 |
| 07/24/24 | KENOS | Review and consider Camshaft opening appeal brief and documents in appendix re: same | B011 | 0.60 | 597.00 |
| 07/24/24 | RBRAD | Review Camshaft/Morton's opening brief in appeal of contempt order | B011 | 0.80 | 1,120.00 |
| 07/24/24 | RBRAD | Review update on Delaware Supreme Court argument on appeal of order confirming default and appointing T. Pohl as sole director | B011 | 0.30 | 420.00 |
| 07/25/24 | JKOCH | Finalize second removal motion | B011 | 0.60 | 378.00 |
| 07/25/24 | KENOS | Call with B. Finestone re: Ravindran and T&L adjournment request | B011 | 0.20 | 199.00 |
| 07/25/24 | KENOS | Confer with counsel to GLAS re: preparation of motion to compel discovery responses | B011 | 0.30 | 298.50 |
| 07/25/24 | KENOS | Emails with W. Chipman and chambers re: Ravindran adjournment request | B011 | 0.20 | 199.00 |
| 07/26/24 | KENOS | Review letters re: requests for company files | B011 | 0.30 | 298.50 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/27/24 | RBRAD | Review § 542 letters to Sullivan and Worcester and Chipman Brown re: turnover of files (.2) and J. Cicero response (.1) | B011 | 0.20 | 280.00 |
| 07/29/24 | KENOS | Emails with chambers and co-counsel re: 7/31 hearing | B011 | 0.30 | 298.50 |
| 07/29/24 | KENOS | Review and comment on objection to motion to stay proceedings (.4) and emails with co-counsel re: same (.2) | B011 | 0.60 | 597.00 |
| 07/29/24 | RBRAD | Review draft opposition to Ravindran and T&L motion to stay proceedings or to continue deadlines re: summary judgment (.5); correspondence with K. Enos re: same (.2) | B011 | 0.70 | 980.00 |
| 07/30/24 | BWALT | Email to K. Enos re: deadline to file response to motions to withdraw as counsel | B011 | 0.10 | 38.50 |
| 07/30/24 | BWALT | Finalize and file opposition to emergency motion to stay and email to counsel | B011 | 0.30 | 115.50 |
| 07/30/24 | BWALT | Emails re: opposition to stay SJ motion | B011 | 0.20 | 77.00 |
| 07/30/24 | BWALT | Email to K. Enos re: Camshafts' sealed filings (D.I. 300, 301, 302) | B011 | 0.10 | 38.50 |
| 07/30/24 | KENOS | Review further revised version of objection to stay/adjournment motion | B011 | 0.50 | 497.50 |
| 07/30/24 | KENOS | Review and consider Camshaft objection to summary judgment and related exhibits | B011 | 0.70 | 696.50 |
| 07/30/24 | KENOS | Review 542 letter to Jino Joseph | B011 | 0.20 | 199.00 |
| 07/30/24 | KENOS | Review and comment on GLAS joinder to opposition to stay motion and response to motion to withdraw | B011 | 0.60 | 597.00 |
| 07/30/24 | KENOS | Review GLAS response to Camshaft motion to withdraw (.2) and emails with counsel to GLAS and co-counsel re: same (.2) | B011 | 0.40 | 398.00 |
| 07/30/24 | KENOS | Assist co-counsel with preparation of reply in support of summary judgment motion | B011 | 0.30 | 298.50 |
| 07/30/24 | KENOS | Finalize and file objection to stay/adjournment motion (.4) and emails with co-counsel re: same (.2) | B011 | 0.60 | 597.00 |
| 07/30/24 | RBRAD | Review Camshaft/Morton objection to motion for summary judgment and Morton declaration in support thereof | B011 | 1.50 | 2,100.00 |

BYJU Alpha, Inc.

| | | | | Invoice Date: | August 7, 2024 |
| | | | | Invoice Number: | 50054058 |
| | | | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/30/24 | RBRAD | Review further revised objection to Ravindran/T&L motion to stay proceedings re: motion for summary judgment | B011 | 0.40 | 560.00 |
| 07/30/24 | RBRAD | Review GLAS response and joinder to objection to Ravindran/T&L motion to stay proceedings re: MSJ (.2) and GLAS response to Hogan Lovells/Saul Ewing motion to withdraw as counsel to Camshaft/Morton (.2) | B011 | 0.40 | 560.00 |
| 07/31/24 | KENOS | Draft order re: emergency motion for stay | B011 | 0.50 | 497.50 |
| 07/31/24 | KENOS | Draft revised order re: Ravindran motion to compel | B011 | 0.40 | 398.00 |
| 07/31/24 | KENOS | Emails with counsel to GLAS, Ravindran and co-counsel re: orders regarding relief granted at 7/31 hearing | B011 | 0.30 | 298.50 |
| 07/31/24 | KENOS | Draft supplemental contempt order | B011 | 0.50 | 497.50 |
| 07/31/24 | RBRAD | Review Petitioning Creditors' motion to appoint a trustee in Epic involuntary proceeding | B011 | 0.40 | 560.00 |
| 06/14/24 | BWALT | Finalize and file CNO for exclusivity motion | B012 | 0.30 | 115.50 |
| 07/02/24 | BWALT | Email from S. Borovinskaya re: COC for amended confirmation order | B012 | 0.10 | 38.50 |
| 06/04/24 | JKOCH | Email correspondence with Indian counsel re: retention application | B017 | 0.20 | 126.00 |
| 06/06/24 | JKOCH | Finalize Indian counsel retention application and email correspondence with Indian counsel re: same | B017 | 0.80 | 504.00 |
| 06/10/24 | KENOS | Review and revise Keystone Partners retention application (.6) and emails with A. Hebbar re: same (.2) | B017 | 0.80 | 796.00 |
| 06/11/24 | BWALT | Draft supplement to first interim fee application | B017 | 0.50 | 192.50 |
| 06/11/24 | KENOS | Review and comment on April Fee Application | B017 | 0.30 | 298.50 |
| 06/11/24 | KENOS | Emails with T. Pohl re: retention of Keystone Partners | B017 | 0.20 | 199.00 |
| 06/11/24 | KENOS | Confer with B. Walters and co-counsel re: interim fee applications | B017 | 0.20 | 199.00 |
| 06/12/24 | BWALT | Review, finalize, and file QE third monthly fee statement | B017 | 0.50 | 192.50 |
| 06/12/24 | BWALT | Finalize for filing and coordinate service of application to retain Keystone Partners | B017 | 0.80 | 308.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/12/24 | BWALT | Update first interim fee application | B017 | 1.20 | 462.00 |
| 06/12/24 | KENOS | Review and finalize Quinn April Fee Application | B017 | 0.30 | 298.50 |
| 06/12/24 | KENOS | Review and finalize Keystone Partners Retention Application | B017 | 0.40 | 398.00 |
| 06/12/24 | TPOWE | Analyzing and reviewing Keystone Retention App | B017 | 1.70 | 1,071.00 |
| 06/13/24 | BWALT | Finalize for filing and coordinate service of Pawl declaration in support of WIG retention application | B017 | 0.20 | 77.00 |
| 06/13/24 | KENOS | Review and comment on interim fee requests | B017 | 0.20 | 199.00 |
| 06/14/24 | BWALT | Further emails with K. Enos, and B. Howell (.1); finalize and file first interim fee application of debtor's professionals (.5) | B017 | 0.60 | 231.00 |
| 06/14/24 | BWALT | Emails with K.. Enos re: first interim fee request, and supplements | B017 | 0.30 | 115.50 |
| 06/14/24 | KENOS | Review and comment on supplement to first interim fee application | B017 | 0.30 | 298.50 |
| 06/14/24 | KENOS | Call with B. Finestone re: interim fee applications and review interim compensation order in connection with same | B017 | 0.30 | 298.50 |
| 06/19/24 | KENOS | Emails with co-counsel re: interim fee applications | B017 | 0.20 | 199.00 |
| 06/20/24 | BOLIV | Finalize for filing and coordinate service of supplements to QE and YCST's first interim fee applications | B017 | 0.60 | 225.00 |
| 06/20/24 | BOLIV | Update, edit and revise QE and YCST supplements to first interim fee applications; send for review for filing | B017 | 0.40 | 150.00 |
| 06/20/24 | KENOS | Confer with co-counsel and client re: Keystone Partners Retention | B017 | 0.20 | 199.00 |
| 06/20/24 | KENOS | Finalize and file supplements to first interim fee application | B017 | 0.20 | 199.00 |
| 06/20/24 | KENOS | Assist co-counsel with preparation of interim fee application supplement | B017 | 0.80 | 796.00 |
| 06/26/24 | KENOS | Emails with B. Finestone and US Trustee re: Keystone Partners retention | B017 | 0.20 | 199.00 |
| 06/26/24 | RBRAD | Review UST's comments to Keystone Partners retention | B017 | 0.20 | 280.00 |
| 07/01/24 | BWALT | Email LEDES file to UST | B017 | 0.10 | 38.50 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/01/24 | BWALT | Email from UST re: LEDES file for third monthly fee application | B017 | 0.10 | 38.50 |
| 07/02/24 | KENOS | Review and consider US Trustee objection to Keystone Partners retention and (.3) research related to same (1.0) | B017 | 1.30 | 1,293.50 |
| 07/02/24 | RBRAD | Review UST's objection to application to retain Keystone as Indian counsel | B017 | 0.20 | 280.00 |
| 07/03/24 | KENOS | Research re: retention standards under Bankruptcy Code Section 327(e) | B017 | 1.20 | 1,194.00 |
| 07/03/24 | KENOS | Calls and emails with J. Ye and C. Botvinnik re: US Trustee objection to Keystone retention | B017 | 0.30 | 298.50 |
| 07/06/24 | RBRAD | Review correspondence between B. Finestone and L. Casey re: resolution of UST's objection to Keystone retention application | B017 | 0.20 | 280.00 |
| 07/08/24 | BWALT | Email from K. Enos re: resolution of Keystone retention application | B017 | 0.10 | 38.50 |
| 07/08/24 | BWALT | File certification of counsel for Keystone retention, upload order and email to the Court re: same | B017 | 0.40 | 154.00 |
| 07/08/24 | KENOS | Draft revised, proposed order and certification of counsel re: Keystone retention (.8) and emails with co-counsel and US Trustee re: same (.2) | B017 | 1.00 | 995.00 |
| 07/08/24 | KENOS | Finalize and file revised order and certification of counsel re: Keystone retention | B017 | 0.30 | 298.50 |
| 07/10/24 | BWALT | Prepare and file certificate of no objection for YCST April fee application | B017 | 0.30 | 115.50 |
| 07/10/24 | BWALT | Review, revise, finalize and file certificate of no objection for QE April fee application | B017 | 0.30 | 115.50 |
| 07/10/24 | BWALT | Emails with B. Howell re: certificate of no objection for QE April fee application | B017 | 0.20 | 77.00 |
| 07/10/24 | KENOS | Initial preparations of May fee application (review for attorney-client privilege, confidentiality issues, and Fee Guideline compliance) | B017 | 0.60 | 597.00 |
| 07/10/24 | KENOS | Finalize and file Quinn and YCST Fee Application CNOs | B017 | 0.20 | 199.00 |
| 07/11/24 | KENOS | Emails with Keystone re: preparation of first fee application | B017 | 0.20 | 199.00 |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/12/24 | BWALT | Emails with K. Enos and QE re: certification of counsel submitting proposed omnibus order approving first interim fee applications | B017 | 0.60 | 231.00 |
| 07/12/24 | BWALT | Finalize and file certification of counsel submitting proposed omnibus order approving first interim fee applications | B017 | 0.40 | 154.00 |
| 07/12/24 | KENOS | Review and comment on draft Keystone Fee Application | B017 | 0.40 | 398.00 |
| 07/12/24 | KENOS | Review and comment on certification and order re: first interim fee requests | B017 | 0.40 | 398.00 |
| 07/12/24 | TPOWE | Drafting Keystone Partners First Monthly Fee App | B017 | 0.90 | 567.00 |
| 07/15/24 | BWALT | Email from B. Howell re: Quinn Emanuel's May fee statement | B017 | 0.10 | 38.50 |
| 07/16/24 | BWALT | Review and prepare QE May fee application for filing | B017 | 0.40 | 154.00 |
| 07/16/24 | BWALT | Finalize and file QE and YCST May fee applications | B017 | 0.50 | 192.50 |
| 07/16/24 | BWALT | Emails with Chambers re: interim fee applications and fee binder | B017 | 0.40 | 154.00 |
| 07/17/24 | BWALT | Emails re: Quinn Emanuel fee applications and expense details | B017 | 0.30 | 115.50 |
| 07/18/24 | BWALT | Email to E. Steele (YCST) re: fee application | B017 | 0.10 | 38.50 |
| 07/24/24 | BOLIV | Request LEDES file for YCST May invoice | B017 | 0.10 | 37.50 |
| 07/25/24 | BOLIV | Save for our records and forward to US Trustee LEDES file for May 2024/fourth fee application of YCST | B017 | 0.10 | 37.50 |
| 07/26/24 | JKOCH | Review Keystone's first monthly fee application | B017 | 0.50 | 315.00 |
| 07/26/24 | KENOS | Confer with J. Kochenash re: Keystone Partners fee application | B017 | 0.20 | 199.00 |
| 07/29/24 | BWALT | Email from J. Kochenash re: Keystone fee application | B017 | 0.10 | 38.50 |
| 07/29/24 | BWALT | Finalize for filing and coordinate service of Keystone fee application | B017 | 0.30 | 115.50 |
| 07/29/24 | JKOCH | Finalize Keystone fee application | B017 | 0.30 | 189.00 |
| 06/11/24 | BWALT | Email from K. Enos re: YCST fee application April | B018 | 0.10 | 38.50 |
| 06/13/24 | BWALT | Prepare YCST supplement to first interim fee application | B018 | 0.40 | 154.00 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | August 7, 2024 |
| Invoice Number: | | 50054058 |
| Matter Number: | | 103547.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/24 | BWALT | Finalize supplement to first interim fee application, and email to K. Enos | B018 | 0.40 | 154.00 |
| 07/10/24 | BWALT | Review invoice for YCST May fee application | B018 | 0.30 | 115.50 |
| 07/11/24 | BWALT | Draft certification of counsel submitting proposed omnibus order approving first interim fee applications | B018 | 1.30 | 500.50 |
| 07/16/24 | BWALT | Draft YCST May fee application | B018 | 0.80 | 308.00 |
| 07/16/24 | BWALT | Emails with K. Enos re: YCST May fee application | B018 | 0.20 | 77.00 |
| 07/16/24 | KENOS | Review and comment on Quinn May Fee Application | B018 | 0.30 | 298.50 |
| 07/16/24 | KENOS | Review and comment on YCST May Fee Application | B018 | 0.40 | 398.00 |
| 07/17/24 | KENOS | Emails with co-counsel and client re: interim fee orders | B018 | 0.20 | 199.00 |
| 06/28/24 | MNEIB | Numerous emails with K. Enos re: appeal issues (.4); analysis re: same (.4) | B190 | 0.80 | 796.00 |
| 07/23/24 | BOLIV | Circulate initial brief of Camshaft parties | B190 | 0.10 | 37.50 |
| 07/23/24 | BOLIV | Finalize for filing and coordinate service of redacted versions of brief in support of motion for summary judgment; redacted declarations of Finestone, Gallo, Pohl and Spencer in support of motion for summary judgment | B190 | 0.50 | 187.50 |
| | | **Total** | | **200.60** | **$170,478.00** |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | August 7, 2024 |
| Invoice Number: | | 50054058 |
| Matter Number: | | 103547.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BOLIV | Beth A. Olivere | Paralegal | 8.60 | 375.00 | 3,225.00 |
| BWALT | Brenda Walters | Paralegal | 54.60 | 385.00 | 21,021.00 |
| DLASK | Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| JKOCH | Jared W. Kochenash | Associate | 3.20 | 630.00 | 2,016.00 |
| KENOS | Kenneth J. Enos | Partner | 94.20 | 995.00 | 93,729.00 |
| KGUER | Kevin A. Guerke | Partner | 1.80 | 1,080.00 | 1,944.00 |
| MNEIB | Michael S. Neiburg | Partner | 0.80 | 995.00 | 796.00 |
| RBRAD | Robert S. Brady | Partner | 31.60 | 1,400.00 | 44,240.00 |
| TPOWE | Timothy R. Powell | Associate | 5.20 | 630.00 | 3,276.00 |
| **Total** | | | **200.60** | | **$170,478.00** |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | August 7, 2024 |
| Invoice Number: | 50054058 |
| Matter Number: | 103547.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 3.40 | 995.00 | 3,383.00 |
| Beth A. Olivere | Paralegal | 0.10 | 375.00 | 37.50 |
| Brenda Walters | Paralegal | 10.50 | 385.00 | 4,042.50 |
| **Total** | | **14.00** | | **7,463.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 14.40 | 995.00 | 14,328.00 |
| Robert S. Brady | Partner | 2.40 | 1,400.00 | 3,360.00 |
| Beth A. Olivere | Paralegal | 4.40 | 375.00 | 1,650.00 |
| Brenda Walters | Paralegal | 13.20 | 385.00 | 5,082.00 |
| Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **35.00** | | **24,651.00** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.60 | 995.00 | 597.00 |
| **Total** | | **0.60** | | **597.00** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.50 | 995.00 | 497.50 |
| Jared W. Kochenash | Associate | 0.50 | 630.00 | 315.00 |
| Timothy R. Powell | Associate | 1.80 | 630.00 | 1,134.00 |
| Brenda Walters | Paralegal | 1.30 | 385.00 | 500.50 |
| **Total** | | **4.10** | | **2,447.00** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.50 | 995.00 | 497.50 |
| **Total** | | **0.50** | | **497.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Beth A. Olivere | Paralegal | 0.40 | 375.00 | 150.00 |
| **Total** | | **0.40** | | **150.00** |

BYJU Alpha, Inc.

| | | Invoice Date: | August 7, 2024 |
|---|---|---|---|
| | | Invoice Number: | 50054058 |
| | | Matter Number: | 103547.1001 |

**Task Code:B008**               **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kenneth J. Enos | Partner | 10.90 | 995.00 | 10,845.50 |
| Robert S. Brady | Partner | 0.40 | 1,400.00 | 560.00 |
| **Total** | | **11.30** | | **11,405.50** |

**Task Code:B011**               **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kenneth J. Enos | Partner | 52.30 | 995.00 | 52,038.50 |
| Kevin A. Guerke | Partner | 1.80 | 1,080.00 | 1,944.00 |
| Robert S. Brady | Partner | 28.20 | 1,400.00 | 39,480.00 |
| Jared W. Kochenash | Associate | 0.90 | 630.00 | 567.00 |
| Timothy R. Powell | Associate | 0.80 | 630.00 | 504.00 |
| Beth A. Olivere | Paralegal | 1.90 | 375.00 | 712.50 |
| Brenda Walters | Paralegal | 16.90 | 385.00 | 6,506.50 |
| **Total** | | **102.80** | | **101,752.50** |

**Task Code:B012**               **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Brenda Walters | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **0.40** | | **154.00** |

**Task Code:B017**               **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kenneth J. Enos | Partner | 10.70 | 995.00 | 10,646.50 |
| Robert S. Brady | Partner | 0.60 | 1,400.00 | 840.00 |
| Jared W. Kochenash | Associate | 1.80 | 630.00 | 1,134.00 |
| Timothy R. Powell | Associate | 2.60 | 630.00 | 1,638.00 |
| Beth A. Olivere | Paralegal | 1.20 | 375.00 | 450.00 |
| Brenda Walters | Paralegal | 8.80 | 385.00 | 3,388.00 |
| **Total** | | **25.70** | | **18,096.50** |

**Task Code:B018**               **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kenneth J. Enos | Partner | 0.90 | 995.00 | 895.50 |
| Brenda Walters | Paralegal | 3.50 | 385.00 | 1,347.50 |
| **Total** | | **4.40** | | **2,243.00** |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | August 7, 2024 |
| Invoice Number: | 50054058 |
| Matter Number: | 103547.1001 |

**Task Code:B190**          **Other Contested Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael S. Neiburg | Partner | 0.80 | 995.00 | 796.00 |
| Beth A. Olivere | Paralegal | 0.60 | 375.00 | 225.00 |
| **Total** | | **1.40** | | **1,021.00** |

# **<u>EXHIBIT B</u>**

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | August 7, 2024 |
| Invoice Number: | 50054058 |
| Matter Number: | 103547.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/03/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 06/03/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/03/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/03/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/03/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/03/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/03/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/03/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/04/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 06/05/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/05/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 06/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/05/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 06/05/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/06/24 | Photocopy Charges Duplication BW | 38.00 | 3.80 |

BYJU Alpha, Inc.

| | | | |
|---|---|---|---|
| | Invoice Date: | | August 7, 2024 |
| | Invoice Number: | | 50054058 |
| | Matter Number: | | 103547.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 06/10/24 | Color Photocopy Charges Duplication Color | 18.00 | 14.40 |
| 06/10/24 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 36.00 | 28.80 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 06/10/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/10/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/10/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/10/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/10/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 36.00 | 28.80 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 36.00 | 28.80 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 18.00 | 14.40 |
| 06/10/24 | Photocopy Charges Duplication BW | 78.00 | 7.80 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 18.00 | 14.40 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 150.00 | 120.00 |
| 06/10/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 06/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 162.00 | 129.60 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 162.00 | 129.60 |
| 06/10/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/10/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 06/10/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/10/24 | Photocopy Charges Duplication BW | 258.00 | 25.80 |
| 06/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 16.00 | 12.80 |
| 06/10/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/10/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/10/24 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 06/10/24 | Photocopy Charges Duplication BW | 72.00 | 7.20 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 18.00 | 14.40 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 126.00 | 100.80 |
| 06/10/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 18.00 | 14.40 |
| 06/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/10/24 | Photocopy Charges Duplication BW | 84.00 | 8.40 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 06/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |

BYJU Alpha, Inc.

| | | |
|---|---|---|
| Invoice Date: | | August 7, 2024 |
| Invoice Number: | | 50054058 |
| Matter Number: | | 103547.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/10/24 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 06/10/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 06/10/24 | Photocopy Charges Duplication BW | 975.00 | 97.50 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 114.00 | 91.20 |
| 06/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/10/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/10/24 | Photocopy Charges Duplication BW | 120.00 | 12.00 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 96.00 | 76.80 |
| 06/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 06/10/24 | Color Photocopy Charges Duplication Color | 162.00 | 129.60 |
| 06/11/24 | American Express - Bankruptcy - Filing Fee KENOS 6.3.24 $50 Pro Hac Vice BWALT | 1.00 | 50.00 |
| 06/11/24 | Parcels, Inc. - Bluebird Cafe 1087788 | 1.00 | 45.00 |
| 06/11/24 | Parcels, Inc. - Bluebird Cafe 1087788 | 1.00 | 149.50 |
| 06/11/24 | Parcels, Inc. - YCST Judge Dorsey's Courtroom 1087815 | 1.00 | 39.00 |
| 06/11/24 | Parcels, Inc. - Judge Dorsey's Courtroom YCST 1087764 | 1.00 | 39.00 |
| 06/17/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 06/17/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/17/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/17/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/17/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 06/17/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/17/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 06/17/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/20/24 | PKD LLC dba Manhattan Bagel - Working Meals Payment to Manhattan Bagel for catering services (breakfast, including client/co-counsel) related to hearing held 5/21/24 | 1.00 | 259.89 |
| 06/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/21/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 06/25/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 06/25/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/24 | Docket Retrieval / Search | 30.00 | 3.00 |

BYJU Alpha, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | August 7, 2024 | |
| Invoice Number: | | 50054058 | |
| Matter Number: | | 103547.1001 | |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/25/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/25/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/25/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 06/25/24 | Docket Retrieval / Search | 17.00 | 1.70 |
| 06/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/25/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 06/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 06/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/25/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 06/25/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/27/24 | Docket Retrieval / Search | 22.00 | 2.20 |
| 06/27/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/27/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/27/24 | Docket Retrieval / Search | 3.00 | 0.30 |

BYJU Alpha, Inc.

| | Invoice Date: | August 7, 2024 |
|---|---|---|
| | Invoice Number: | 50054058 |
| | Matter Number: | 103547.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 06/27/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/27/24 | Federal Express Corporation - Federal Express JORDAN NAKDIMON QUINN EMAUNEL 51 MADISON AVE NEW YORK CITY, NY 10010 | 1.00 | 23.66 |
| 06/27/24 | Docket Retrieval / Search | 28.00 | 2.80 |
| 06/27/24 | Docket Retrieval / Search | 21.00 | 2.10 |
| 06/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/27/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/27/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/27/24 | Docket Retrieval / Search | 21.00 | 2.10 |
| 06/27/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/28/24 | PKD LLC dba Manhattan Bagel - Working Meals Payment to Manhattan Bagel for catering services (breakfast 6/11/24, including client/co-counsel) related to hearing held 6/11/24 | 1.00 | 214.88 |
| 06/30/24 | Staff Overtime - Erica Steele Hearing Prep | 1.00 | 46.50 |
| 07/09/24 | American Express - Bankruptcy - Filing Fee KENOS 6.3.24 $50 Pro Hac Vice DLASK | 1.00 | 50.00 |
| 07/25/24 | Reliable Wilmington - Deposition/Transcript Payment to Reliable Wilmington for transcript services related to hearing held 6/11/24 | 1.00 | 616.00 |
| 07/25/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 07/30/24 | Photocopy Charges Duplication BW | 636.00 | 63.60 |
| 07/30/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 07/30/24 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 07/30/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 07/31/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| | **Total** | | **$2,868.83** |

BYJU Alpha, Inc.

| | |
|---|---|
| Invoice Date: | August 7, 2024 |
| Invoice Number: | 50054058 |
| Matter Number: | 103547.1001 |

**Cost Summary**

| **Description** | **Amount** |
|---|---|
| Delivery / Courier | 78.00 |
| Deposition/Transcript | 616.00 |
| Docket Retrieval / Search | 86.60 |
| Federal Express | 23.66 |
| Filing Fee | 100.00 |
| Reproduction Charges | 1,248.80 |
| Staff Overtime | 46.50 |
| Working Meals | 669.27 |
| **Total** | **$2,868.83** |