# EXHIBIT A

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017


September 20, 2024


Timothy R. Pohl
CEO
BYJU'S's Alpha
2045 N. Fremont Street
Chicago, Illinois 60614

Matter #: 12013-00001
Invoice Number: 101-0000177041
Responsible Attorney: Benjamin Finestone


<u>Representation of BYJU'S's Alpha and Its Independent Director</u>


For Professional Services through August 31, 2024 in connection with representing BYJU'S's Alpha, as directed by Mr. Pohl as the sole director and officer of BYJU'S's Alpha.


| | |
|---|---:|
| Fees | $723,487.50 |
| 10% Discount | -$72,348.75 |
| Net Billed Fees | $651,138.75 |
| Expenses | $11,449.22 |
| Net Amount | $662,587.97 |
| Total Due This Invoice | $662,587.97 |
| Balance Due from Previous Statement(s) | $483,167.47 |
| Total Balance Due | $1,145,755.44 |


**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

September 20, 2024                                                   Matter #: 12013-00001
Page 2                                                      Invoice Number: 101-0000177041

## Statement Detail

### BY01   Case Administration

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/05/24 | BH2 | Register Quinn Emanuel team and Mr. Pohl to attend the August 7th hearing via Zoom (.4); review docket filings in the main case, adversary proceeding, and other litigation and download documents for attorneys' review (.7); download Morton transcript video (.6) and forward to Kirkland & Ellis (.1). | 1.80 | 990.00 |
| 08/12/24 | BH2 | Review Pacer dockets for the main bankruptcy case, adversary proceeding, and district court cases, updating files to current status for attorneys' review (1.3); calendar hearing dates and deadlines (.6). | 1.90 | 1,045.00 |
| 08/15/24 | BH2 | Review Pacer docket and download pleadings filed in the main bankruptcy case, adversary, and other related cases for attorneys' review (.9); calendar any deadlines and hearings (.3). | 1.20 | 660.00 |
| 08/16/24 | BH2 | Review Agenda (.1) and register Quinn Emanuel attorneys and T. Pohl to attend the August 20th hearing (.4). | 0.50 | 275.00 |
| 08/19/24 | BH2 | Review Pacer docket entries in EPIC! Creations and download for attorneys' review (.3). | 0.30 | 165.00 |
| 08/20/24 | BH2 | Review Pacer dockets for the main case, adversary case, and related cases and download documents for attorneys' review (.9); calendar deadlines and hearing dates (.3). | 1.20 | 660.00 |
| | | SUBTOTAL | 6.90 | 3,795.00 |

### BY05   Fee/Employment Application

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 08/05/24 | BH2 | Begin to prepare the July monthly fee statement (3.1). | 3.10 | 1,705.00 |
|---|---|---|---|---|
| 08/06/24 | BH2 | Continue to prepare the July Monthly Fee Statement (3.6). | 3.60 | 1,980.00 |
| 08/06/24 | BH2 | Further preparation of the July Monthly Fee Statement (2.5). | 2.50 | 1,375.00 |
| 08/14/24 | EMK | Review monthly fee statement (.8), emails with B. Howell re same. (.2). | 1.00 | 1,675.00 |
| 08/14/24 | BH2 | Incorporate July fee statement information into June fee statement to combine the Fifth Monthly Fee Statement for June and July 2024 (5.9). | 5.90 | 3,245.00 |
| 08/16/24 | EMK | Review documents and emails from B. Howell re monthly fee statement (.6). | 0.60 | 1,005.00 |
| 08/19/24 | BH2 | Finalize June/July monthly fee statement (1.4) and forward to B. Walters (Young Conaway) for filing (.2); email communications with B. Walters regarding the breakdown of expenses (.2). | 1.80 | 990.00 |
| 08/19/24 | EMK | Review documents and emails from B. Howell re monthly fee statement. (.7). | 0.70 | 1,172.50 |
| 08/21/24 | BH2 | Draft the Second Interim Fee Application (4.2). | 4.20 | 2,310.00 |
| 08/22/24 | BH2 | Continue to draft the Second Interim Fee Application (1.8). | 1.80 | 990.00 |
| | | SUBTOTAL | 25.20 | 16,447.50 |

**BY08   Attend Court Hearing**

| 08/07/24 | BF1 | Prepare for (3.1) and attend TRO hearing remotely (.8). | 3.90 | 7,059.00 |
|---|---|---|---|---|
| 08/07/24 | JY2 | Attend TRO hearing (0.8). | 0.80 | 1,136.00 |
| 08/07/24 | CB7 | Attend TRO hearing (0.8). | 0.80 | 516.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024                                                          Matter #: 12013-00001
Page 4                                                              Invoice Number: 101-0000177041

| | | | | |
|---|---|---|---|---|
| 08/07/24 | KS2 | Prepare for (.1) and attend TRO hearing telephonically (.8). | 0.90 | 1,413.00 |
| 08/07/24 | DH3 | Attend TRO court hearing (.8). | 0.80 | 1,256.00 |
| 08/20/24 | DH3 | Attend hearing (.6). | 0.60 | 942.00 |
| 08/20/24 | BF1 | Prepare for (3.3) and attend hearing re motions to disqualify (.6). | 3.90 | 7,059.00 |
| 08/21/24 | BF1 | Attend hearing in involuntary cases re GLAS motion for discovery sanctions (1.2). | 1.20 | 2,172.00 |
| 08/26/24 | BF1 | Attend discovery-related hearing re involuntary petition proceedings (0.4). | 0.40 | 724.00 |
| | | SUBTOTAL | 13.30 | 22,277.00 |

## BY09   Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 08/01/24 | KS2 | Call with B. Finestone re: summary judgment reply (.90), outline summary judgment reply (1.60); review correspondence re: India proceeding (.30); research re: intentional fraudulent transfer (2.40); review TRO briefing (1.70). | 6.90 | 10,833.00 |
| 08/01/24 | MB3 | Analyze application papers (1.5). | 1.50 | 2,715.00 |
| 08/01/24 | MT8 | Continue to analysis of evidence in support of OCI's set aside application (1.0); emails with J. Ye, Kirkland & Ellis re: strategy on next steps and response to set aside application (0.2); review letter from Laytons re: sealed order and Masters form for UK court (0.2). | 1.40 | 1,925.00 |
| 08/01/24 | LG1 | Review bankruptcy court proceedings and appendix to prepare response brief on appeal to district court (0.7). | 0.70 | 1,099.00 |
| 08/01/24 | BF1 | Telephone conference with K. Scherling re summary judgment reply (.9); email correspondence with | 4.90 | 8,869.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | S. Kilmer, R. Shankar, K. Scherling re TRO Brief (.5); review/edit draft TRO brief (3.5). |  |  |
| 08/02/24 | KS2 | Attend Quinn Emanuel workstreams call (0.2); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.30). | 0.50 | 785.00 |
| 08/02/24 | JN7 | Meet with Quinn Emanuel team to discuss next steps (.2); meet with Kirkland & Ellis and Young Conaway to discuss same (.3). | 0.50 | 470.00 |
| 08/02/24 | JY2 | Attend Quinn Emanuel internal strategy meeting (0.2); attend advisor strategy call (0.3). | 0.50 | 710.00 |
| 08/02/24 | JY2 | Prepare strategy email re turnover request responses (0.9); review and revise OCI letter (0.7). | 1.60 | 2,272.00 |
| 08/02/24 | MB3 | Further work on application papers and correspondence (1.0). | 1.00 | 1,810.00 |
| 08/02/24 | CB7 | Conference with internal team (0.2); conference with Kirkland & Ellis team (0.3). | 0.50 | 322.50 |
| 08/02/24 | KS2 | Call with C. Kelly re: research for summary judgment reply (.20); research re: affirmative defenses (4.80); review Camshaft documents (1.60). | 6.60 | 10,362.00 |
| 08/02/24 | BF1 | Email correspondence with J. Ye, R. Shankar re planning for August 7th hearing (.6); review comments to proposed orders on motion to compel and motion for contempt (.3); prepare for August 7th hearing (3.3). | 4.20 | 7,602.00 |
| 08/02/24 | KS2 | Review Morton deposition transcript for reply (2.70). | 2.70 | 4,239.00 |
| 08/02/24 | DH3 | Conference call with Quinn Emanuel team to discuss litigation (.2). | 0.20 | 314.00 |
| 08/02/24 | DH3 | Research information regarding turn over of Client files (.7) and send email | 0.80 | 1,256.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | to QE team regarding same (.1). |  |  |
|---|---|---|---|---|
| 08/02/24 | CK5 | Call with Quinn Emanuel associate team re case workstreams (0.2); call with Kirkland & Ellis team, Young Conway team, and Quinn Emanuel team re case workstreams (0.3). | 0.50 | 652.50 |
| 08/02/24 | MT8 | Continue to review evidence for Set Aside Application from OCI (1.1); analysing TRO motion for material relevant to OCI disclosure application (0.7); draft and revise letter to Laytons re: stay and next steps on Hague Letter of Request (1.1); emails with J. Ye, M. Bunting Kirkland & Ellis re: further comments on letter and strategy (0.5). | 3.40 | 4,675.00 |
| 08/02/24 | BF1 | Conference call with DIP Lender counsel, B. Brady, JJ Ye, K. Scherling re August 7th hearing (0.3). | 0.30 | 543.00 |
| 08/03/24 | MT8 | Draft responsive witness evidence to OCI's set aside application (0.5). | 0.50 | 687.50 |
| 08/04/24 | CB7 | Review and revise notes for use in OCI papers (0.1). | 0.10 | 64.50 |
| 08/04/24 | CK5 | Review and analyze Camshaft's prior pleadings in preparation for drafting reply to Camshaft's summary judgment opposition (2.1). | 2.10 | 2,740.50 |
| 08/05/24 | CK5 | Prepare reply to Camshaft summary judgment opposition (7.2); call with Quinn Emanuel team re case status (0.2); call with Quinn Emanuel team and Kirkland & Ellis re case status and strategy (0.2). | 7.60 | 9,918.00 |
| 08/05/24 | CB7 | Prepare update email to T. Pohl and update task list (0.5); review documents for Reply Brief (0.9); conference with internal team (0.2); conference with Kirkland team (0.2); conference with J. Ye (0.1). | 1.90 | 1,225.50 |
| 08/05/24 | JY2 | Revise Client update email (0.5); | 2.80 | 3,976.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024
Page 7

Matter #: 12013-00001
Invoice Number: 101-0000177041

| | | | | |
|---|---|---|---|---|
| | | prepare strategy email re OCI response (1.6); call with UK team re OCI strategy (0.3); attend internal team call to discuss strategy (0.2); attend Kirkland & Ellis call to discuss strategy (0.2). | | |
| 08/05/24 | KS2 | Attend Quinn Emanuel internal workstreams call (.20); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.20). | 0.40 | 628.00 |
| 08/05/24 | KS2 | Research and draft first section of summary judgment reply (6.80); review TRO papers (2.10). | 8.90 | 13,973.00 |
| 08/05/24 | MT8 | Call and emails with J. Ye, J. Nakdimon, M. Bunting re: OCI requests and strategy on next steps (1.0). | 1.00 | 1,375.00 |
| 08/05/24 | DH3 | Conference call with Quinn Emanuel team and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 08/05/24 | MB3 | Work on disclosure papers (1.1); prepare for and attend internal call (0.2); prepare for and attend Kirkland & Ellis call (0.2). | 1.50 | 2,715.00 |
| 08/05/24 | JN7 | Meet with Quinn Emanuel team to plan next steps (.2); Meet with outside counsel team to plan next steps (.2). | 0.40 | 376.00 |
| 08/05/24 | BF1 | Conference call with DIP Lender counsel, K. Scherling, J. Ye, J. Nakdimon, D. Holzman, C. Kelly re August 7th TRO hearing preparation, OCI discovery (0.2). | 0.20 | 362.00 |
| 08/05/24 | BF1 | Prepare talking points/argument for August 7th TRO hearing (4.5). | 4.50 | 8,145.00 |
| 08/06/24 | BF1 | Prepare for TRO hearing (5.8). | 5.80 | 10,498.00 |
| 08/06/24 | CB7 | Communicate with LTAS (0.2); prepare for TRO hearing (0.4). | 0.60 | 387.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024
Page 8

Matter #: 12013-00001
Invoice Number: 101-0000177041

| | | | | |
|---|---|---|---|---|
| 08/06/24 | KS2 | Review and revise C. Kelly section re: declaratory judgment (2.0); research and draft summary judgment reply (6.7). | 8.70 | 13,659.00 |
| 08/06/24 | MB3 | Prepare for (.3) and attend Laytons call (.4) and follow up work (1.3). | 2.00 | 3,620.00 |
| 08/06/24 | MT8 | Prepare for (.3) and participate in call with M. Bunting, Laytons re: OCI document requests (0.4); prepare note of meeting for J. Ye and emails with B. Finestone re: same (0.2); draft responsive evidence (0.5); consider letter from Laytons (0.2). | 1.60 | 2,200.00 |
| 08/06/24 | SK2 | Review Riju Ravindran's briefing and exhibits re Indian law issues (1.5); review correspondence of R. Shankar (Kirkland & Ellis) re comments about same (.2); correspondence with B. Finestone re position before Delaware Court (.2). | 1.90 | 4,579.00 |
| 08/07/24 | BF1 | Review three orders issued by the Court on stay motion, motion to compel (.4). | 0.40 | 724.00 |
| 08/07/24 | JY2 | Prepare the talking points re BCCI TRO opposition (2.5); revise letter to Jino re turnover request (1.1). | 3.60 | 5,112.00 |
| 08/07/24 | CB7 | Research and prepare logistics for hearing (2.4); communicate with LTAS regarding deficiency (0.1); conference with J. Ye (0.1); review and revise motion to compel (1.1). | 3.70 | 2,386.50 |
| 08/07/24 | KS2 | Review TRO opposition papers (1.30); research and draft summary judgment reply (7.70); call with B. Finestone re: reply (.20). | 9.20 | 14,444.00 |
| 08/07/24 | JL1 | Research case law regarding TRO on foreign entities (0.8). | 0.80 | 848.00 |
| 08/07/24 | MB3 | Review OCI papers (1.0). | 1.00 | 1,810.00 |
| 08/07/24 | JN7 | Research for personal jurisdiction hearing (2.0). | 2.00 | 1,880.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024
Page 9

Matter #: 12013-00001
Invoice Number: 101-0000177041

| 08/07/24 | MT8 | Draft responsive witness statement for set aside application (1.9); brief M. Tushingham for set aside application (0.3); emails with J. Ye re: document request revisions (0.1). | 2.30 | 3,162.50 |
|---|---|---|---|---|
| 08/08/24 | BF1 | Conference call with DIP Lender counsel re August 7th hearing and involuntary bankruptcy cases (.2); review ruling on motion to dismiss the chapter 11 case (.6). | 0.80 | 1,448.00 |
| 08/08/24 | BF1 | Revise reply in support of summary judgment against Camshaft (2.8). | 2.80 | 5,068.00 |
| 08/08/24 | SK2 | Review letter ruling by J. Dorsey denying motion to dismiss and related correspondence (.5); review draft reply in support of summary judgment from K. Scherling (.8). | 1.30 | 3,133.00 |
| 08/08/24 | JY2 | Revise OCI narrow-down requests (0.7). | 0.70 | 994.00 |
| 08/08/24 | CB7 | Conference with J. Ye (0.1); review, revise, and cite-check motion to compel (1.0); conference with Kirkland & Ellis team (0.1); review transcripts for citation (0.2); assist with turnover letter project (0.2). | 1.60 | 1,032.00 |
| 08/08/24 | KS2 | Attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.10). | 0.10 | 157.00 |
| 08/08/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.1). | 0.10 | 157.00 |
| 08/08/24 | MT8 | Continue to draft the responsive evidence to OCI set-aside application (2.5); analyze revised document request proposals with J. Ye, J. Nakdimon (0.5); emails with G. Buckle (Kirkland & Ellis) re: update on OCI negotiations (0.1). | 3.10 | 4,262.50 |
| 08/08/24 | KS2 | Research and revise summary judgment reply (1.10); revise | 5.10 | 8,007.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|          |      |                                                                                                                                                                                                                                                                                                                     |      |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | summary judgment reply per B. Finestone comments (2.70); review and revise summary judgment reply (1.30).                                                                                                                                                                                                            |      |          |
| 08/09/24 | BF1  | Conference call with DIP Lender counsel re sumary judgment reply and anticipated opposition, OCI discovery status, Camshaft discovery deficiencies, and involuntary cases (.4); note to T. Pohl re same (.2); review critical documents re Debtor as creditor of alleged debtors (1.5).                                | 2.10 | 3,801.00 |
| 08/09/24 | MB3  | Review and reply to inbound correspondence from Laytons (1.0).                                                                                                                                                                                                                                                       | 1.00 | 1,810.00 |
| 08/09/24 | SK2  | Review comments of R. Shankar (Kirkland & Ellis) and review section 548(c) issues (.5).                                                                                                                                                                                                                              | 0.50 | 1,205.00 |
| 08/09/24 | CB7  | Conference with Kirkland & Ellis team (0.4).                                                                                                                                                                                                                                                                         | 0.40 | 258.00   |
| 08/09/24 | WA   | Emails with G. Hicks regarding district court contempt appeal (.2).                                                                                                                                                                                                                                                  | 0.20 | 362.00   |
| 08/09/24 | MT8  | Emails and call with M. Tushingham (Barrister) re: OCI set side application strategy (0.7); call with R. Sherlock (Laytons) re: OCI set aside application (0.2); consider letter from Laytons re: OCI set aside application and document requests (0.2); continue to draft responsive evidence to set aside application (1.6); revise draft document requests (0.3). | 3.00 | 4,125.00 |
| 08/09/24 | JN7  | Research turnover issues re: Kasowitz (2.5).                                                                                                                                                                                                                                                                         | 2.50 | 2,350.00 |
| 08/09/24 | KS2  | Attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.40); call with J. Ye re: workstreams (.30).                                                                                                                                                                                           | 0.70 | 1,099.00 |
| 08/09/24 | KS2  | Review and revise summary judgment reply (3.40).                                                                                                                                                                                                                                                                     | 3.40 | 5,338.00 |
| 08/10/24 | BF1  | Email correspondence with K.                                                                                                                                                                                                                                                                                         | 3.00 | 5,430.00 |

**quinn emanuel** trial lawyers

September 20, 2024
Page 11

Matter #: 12013-00001
Invoice Number: 101-0000177041

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Scherling re summary judgment reply arguments (1.3); review/revise lender changes to reply in support of summary judgment (1.7). |  |  |
| 08/10/24 | CB7 | Review, revise, and cite-check Motion to Compel and Proposed Order (2.8). | 2.80 | 1,806.00 |
| 08/10/24 | JN7 | Prepare witness statement in UK proceeding against OCI (3.5). | 3.50 | 3,290.00 |
| 08/10/24 | KS2 | Review comments to summary judgment reply (1.30); correspondence with B. Finestone re: same (.20); revise summary judgment reply (.40). | 1.90 | 2,983.00 |
| 08/11/24 | JY2 | Revise OCI filing papers (1.6); revise motion to compel (4.9). | 6.50 | 9,230.00 |
| 08/11/24 | CB7 | Review, revise, and cite-check Motion to Compel and Reply Brief to Motion for Summary Judgment (4.0). | 4.00 | 2,580.00 |
| 08/11/24 | JN7 | Citecheck reply in support of motion for summary judgment (3.0). prepare follow-up email to Jino (.7). | 3.70 | 3,478.00 |
| 08/11/24 | LG1 | Prepare Appellees' brief in response to Camshaft's appeal to district court of contempt order (5.1). | 5.10 | 8,007.00 |
| 08/12/24 | CK5 | Call with Quinn Emanuel team re case status (0.2); call with Kikland & Ellis team, Young Conway team, and Quinn Emanuel team re case status and strategy (0.2); review issues related to involuntary proceedings (0.5). | 0.90 | 1,174.50 |
| 08/12/24 | MB3 | Review documents produced in OCI litigation (1.5). | 1.50 | 2,715.00 |
| 08/12/24 | JY2 | Call with Kirkland & Ellis re motion to compel (0.4); prepare for meet and confer (0..4); attend meet and confer (.1); revise motion to compel (2.3); correspond with M. Tse re OCI strategy (0.4); revise OCI papers (0.7); prepare draft email to Jino (0.4). | 4.70 | 6,674.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 08/12/24 | LG1 | Prepare Appellees' brief in response to Camshaft's appeal to district court of contempt order (7.8). | 7.80 | 12,246.00 |
|---|---|---|---|---|
| 08/12/24 | CB7 | Review, revise, and cite-check Reply to Motion for Partial Summary Judgment (2.6); prepare update email to T. Pohl (0.3); confer with J. Ye re motion to compel (0.2); review and revise Motion to Compel (0.5); conference with internal team (0.2); conference with Kirkland team (0.2). | 4.00 | 2,580.00 |
| 08/12/24 | JN7 | Prepare witness statement in UK proceeding against OCI (2.4). | 2.40 | 2,256.00 |
| 08/12/24 | BF1 | Review latest draft correspondence and status of discovery with OCI (.7); prepare for (.1) and attend meet and confer with Camshaft re discovery deficiencies (.1); review draft motion to compel (1.5). | 2.40 | 4,344.00 |
| 08/12/24 | BF1 | Review select materials received from Alpha former accountant (1.8) review status memorandum to T. Pohl (1.1); conference call with DIP Lender counsel re summary judgment replies, Camshaft meet and confer, and newly unearthed debtor assets (.2). | 3.10 | 5,611.00 |
| 08/12/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 08/12/24 | SK2 | Review latest version of summary judgment reply and opposition filed (1.0). | 1.00 | 2,410.00 |
| 08/12/24 | KS2 | Review and revise OCI submission (1.10); review and finalize reply to Camshaft Defendants' summary judgment opposition (3.60); attend meet and confer with Camshaft (.10); review motion to compel (.40). | 5.20 | 8,164.00 |
| 08/12/24 | KS2 | Review status memorandum to T. Pohl (.20); attend coordination call | 0.40 | 628.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with Kirkland & Ellis, Pachulski, and Young Conaway (.20). | | |
| 08/12/24 | MT8 | Draft letter to Laytons re: OCI document requests and set aside application (0.6); revise draft responsive witness evidence further to comments from J. Ye (1.1); consider revisions from Kirkland & Ellis re: document requests (0.2); call with M. Tushingham (barrister) re: strategy for OCI set aside evidence and comments on evidence (0.5); further revisions to the draft responsive evidence further to M. Tushingham call and comments (0.6). | 3.00 | 4,125.00 |
| 08/13/24 | TT1 | Call with court confirming filing procedures during August for Foreign Process Section filing; correspondence with LA admin team confirming capacity for in person filing; correspondence with MT re in person filing/timings (0.30). | 0.30 | 159.00 |
| 08/13/24 | MB3 | Work on Bunting 2 and emails re same (2.0). | 2.00 | 3,620.00 |
| 08/13/24 | MT8 | Emails with M. Tushingham analyzing further issues on responsive evidence and set aside application startegy (0.2); revise draft witness statement further to incorporate comments from Kirkland & Ellis, J. Ye (2.0); prepare for filing with T. Tapera (0.2). | 2.40 | 3,300.00 |
| 08/13/24 | JY2 | Revise OCI papers (0.9); call with J. Nakdimon re OCI papers (0.2); call with B. Finestone re motion to compel (0.2); call with Kirkland & Ellis re motion to compel (0.6). | 1.90 | 2,698.00 |
| 08/13/24 | CB7 | Conference with J. Ye (0.2); research for Motion to Compel (0.6); review transcripts for citation in summary judgment papers (0.2). | 1.00 | 645.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/13/24 | LG1 | Prepare draft of Appellees' response brief in district court appeal (2.7). | 2.70 | 4,239.00 |
| 08/13/24 | WA | Review and revise the district court appeal answering brief (1.2). | 1.20 | 2,172.00 |
| 08/13/24 | JN7 | Prepare witness statement and exhibits for OCI-UK proceeding (4.7). | 4.70 | 4,418.00 |
| 08/13/24 | DH3 | Begin to review the objection to summary judgment (.2). | 0.20 | 314.00 |
| 08/13/24 | KS2 | Review and revise OCI UK pleadings (1.80); initial review of T&L's and Ravindran's objections to summary judgment (1.80); review draft motion to compel (.70); call with Kirkland & Ellis re: motion to compel (.50). | 4.80 | 7,536.00 |
| 08/14/24 | MT8 | Revise and finalize the responsive witness statement (2.5); review exhibit for same (1.0); coordinate the filing with T. Tapera (0.2); call with J. Ye re: exhibit and documents for responsive evidence (0.3); emails with J. Ye, C. Botvinnik, J. Nakdimon re: confidentiality designations for responsive evidence (0.2); finalize the letter to Laytons re: same (0.2); emails with Kirkland & Ellis, M. Tushingham updating same (0.2). | 4.60 | 6,325.00 |
| 08/14/24 | TT1 | Witness statement and exhibit preparation for M. Bunting (4.1); correspondence with M. Tse re the same (.4). | 4.50 | 2,385.00 |
| 08/14/24 | KS2 | Review revised OCI pleadings (.70); review letter from Kasowitz re: Ravindran's non-compliance with contempt order (.10); correspondence with B. Finestone re: same (.20); review and analyze T&L's and Ravindran's objections to summary judgment (3.70). | 4.70 | 7,379.00 |
| 08/14/24 | CB7 | Propose treatment of confidential material in OCI papers to UK Court (0.6); conference with internal team | 1.10 | 709.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.3); conference with Kirkland & Ellis team (0.2). | | |
| 08/14/24 | KS2 | Attend Quinn Emanuel workstreams call (.30); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.20); review examplar joinders for involuntary proceedings (.40). | 0.90 | 1,413.00 |
| 08/14/24 | JY2 | Coordinate with J. Nakdimon and M. Tse re redaction issues for the OCI filing (0.8). | 0.80 | 1,136.00 |
| 08/14/24 | LG1 | Review and revise Appellees' response brief in district court appeal (1.5). | 1.50 | 2,355.00 |
| 08/14/24 | WA | Review and revise district court appeal answering brief (4.9). | 4.90 | 8,869.00 |
| 08/14/24 | BF1 | Internal coordination call with K. Scherling, C. Kelly, C. Botvinnik, J. Nakdimon re involuntary joinders and new materials received from Alpha's former accountant (..3); conference call with DIP Lender counsel, K. Enos, K. Scherling, C. Kelly, C. Botvinnik, J. Nakdimon re summary judgment oppositions filed by R. Ravindran and T&L and update on Indian proceedings (.1). | 0.40 | 724.00 |
| 08/14/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 08/14/24 | JN7 | Meet with team to discuss next steps (.2); discuss OCI proceeding with UK team (..4). | 0.60 | 564.00 |
| 08/14/24 | CK5 | Call with Quinn Emanuel team re case status (0.3); call with Kirkland & Ellis and Quinn Emanuel teams re case status (0.2); review and analyze documents to prepare involuntary joinders (3.4). | 3.90 | 5,089.50 |
| 08/15/24 | KS2 | Review and revise draft joinders re: | 0.90 | 1,413.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | subsidiary insolvencies (.60); correspondence with C. Kelly re: same (.30). | | |
| 08/15/24 | KS2 | Draft outline for reply to T&L and Ravindran's objections to summary judgment motion (1.30); research for ripeness section of summary judgment reply brief (3.40). | 4.70 | 7,379.00 |
| 08/15/24 | MB3 | Review M. Bunting witness statement as filed (1.0). | 1.00 | 1,810.00 |
| 08/15/24 | CB7 | Assist with appellate brief (0.4); review response letter (0.2). | 0.60 | 387.00 |
| 08/15/24 | TT1 | Filing MJB2 at the Royal Courts of Justice (FPS) (0.30). | 0.30 | 159.00 |
| 08/15/24 | LG1 | Review and revise Appellees' response brief in district court appeal (5.7). | 5.70 | 8,949.00 |
| 08/15/24 | BF1 | Prepare talking points for August 20th hearing (2.5). | 2.50 | 4,525.00 |
| 08/15/24 | BF1 | Review draft joinders to involuntary petitions (0.9). | 0.90 | 1,629.00 |
| 08/15/24 | CK5 | Review documents and conduct legal research related to filing of involuntary petition joinders (2.0); revise draft involuntary petition joinders (1.6). | 3.60 | 4,698.00 |
| 08/16/24 | KS2 | Attend Quinn Emanuel workstreams call (.10); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.30). | 0.40 | 628.00 |
| 08/16/24 | CB7 | Conference with internal team to discuss status of the case (0.1); conference with Kirkland & Ellis team to discuss litigation (0.3). | 0.40 | 258.00 |
| 08/16/24 | LG1 | Review and revise Appellees' response brief in district court appeal (1.1). | 1.10 | 1,727.00 |
| 08/16/24 | WA | Review and revise the latest draft of Camshaft contempt appeal response | 2.60 | 4,706.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | brief (2.6). | | |
| 08/16/24 | BF1 | Review comments to involuntary petition joinders (.5); conference call with DIP Lender counsel, J. Nakdimon, K. Enos, K. Scherling, C. Kelly, C Botvinnik re involuntary joinder, Apex discovery, summary judgment reply to R. Ravindran and T&L, August 20th hearing preparation; draft note to U. Gotswami re GeoGebra subsidiary interest (.5); email correspondence with T. Pohl re same (.6). | 1.60 | 2,896.00 |
| 08/16/24 | DH3 | Analyze objections to summary judgment motion (2.7). | 2.70 | 4,239.00 |
| 08/16/24 | JN7 | Meet with Quinn Emanuel team to discuss status of the case (.1); meet with Kirkland & Ellis team and outside counsel to discuss same (.3); prepare letter to Kasowitz regarding 542 Turnover (1.5). | 1.90 | 1,786.00 |
| 08/16/24 | SK2 | Review draft of response brief for Camshaft appeal brief (1.4). | 1.40 | 3,374.00 |
| 08/18/24 | BF1 | Draft talking points for August 20th hearing (1.8). | 1.80 | 3,258.00 |
| 08/19/24 | CB7 | Draft update to T. Pohl and update task tracker (0.2); research applicability of potential IP rights and subsidiary ownership to bankruptcy proceeding (1.2); conference with internal team (0.2); conference with Kirkland & Ellis team (0.5); review and revise turnover letter to Kasowitz (0.9). | 3.00 | 1,935.00 |
| 08/19/24 | KS2 | Attend Quinn Emanuel workstreams call (.20); attend coordination call with Kirkland & Ellis, Young Conaway, and Pachulski (.50); review and comment on update email to Client (.20). | 0.20 | 314.00 |
| 08/19/24 | LG1 | Attend call with counsel for GLAS to | 1.80 | 2,826.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | discuss appellees' response brief in Camshaft contempt appeal (0.4); review and revise draft of appellees' response brief in the District of Delaware appeal (1.4). | | |
| 08/19/24 | KS2 | Review prior pleadings and transcripts for ripeness arguments (2.10); review R. Shankar email re: reply (.70). | 2.80 | 4,396.00 |
| 08/19/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.5). | 0.50 | 785.00 |
| 08/19/24 | BF1 | Review motion for sanctions re discovery in involuntary case (.6); review letter response from DLA Piper (.3). | 0.90 | 1,629.00 |
| 08/19/24 | WA | Initial review of Kirkland & Ellis comments on draft answering brief in Camshaft contempt appeal (.4). | 0.40 | 724.00 |
| 08/19/24 | JN7 | Prepare letter to Kasowitz re: Turnover (542) (.2). | 0.20 | 188.00 |
| 08/19/24 | CK5 | Review and revise involuntary petition joinders (0.8); call with Quinn Emanuel team re case status (0.2); call with Kirkland & Ellis team and Young Conway team re case status (0.5). | 1.50 | 1,957.50 |
| 08/19/24 | BF1 | Prepare for August 20th hearing re motions to withdraw (2.8); note to withdrawing counsel re agreement for disposition of Rule 56 and 12 motions (.3). | 3.10 | 5,611.00 |
| 08/19/24 | BF1 | Conference call with DIP Lender counsel, K. Enos, D. Holzman, C. Kelly, K. Scherling, C. Botvinnik re summary judgment replies, August 20th hearing on motions to withdrawn, inbound subpoenas (.5). | 0.50 | 905.00 |
| 08/19/24 | SK2 | Review draft appellate brief and comments received re sanctions (2.2). | 2.20 | 5,302.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024
Page 19

Matter #: 12013-00001
Invoice Number: 101-0000177041

| | | | | |
|---|---|---|---|---|
| 08/20/24 | CK5 | Review and revise letter to Kasowitz re turnover of Debtor's files (3.2); research for turnover letter (1.7). | 4.90 | 6,394.50 |
| 08/20/24 | LG1 | Review and revise draft Appellees' brief in District of Delaware appeal of contempt ruling (3.8). | 3.80 | 5,966.00 |
| 08/20/24 | WA | Review and revise the latest draft of answering brief in Camshaft contempt appeal (2.3); review further Kirkland & Ellis comments on same (.1). | 2.40 | 4,344.00 |
| 08/20/24 | MT8 | Consider next steps for set aside application hearing (.1) and emails with M. Bunting, R. Boynton (Kirkland & Ellis), M. Tushingham re: same (0.1); draft letter to Laytons (.4) and draft Master's Appointment Form for set aside application hearing listing (0.4). | 1.00 | 1,375.00 |
| 08/20/24 | KS2 | Draft ripeness and jurisdictional sections of reply in support of motion for summary judgment (7.20). | 7.20 | 11,304.00 |
| 08/20/24 | BF1 | Confer with R. Shankar re August 20th hearing strategy (0.9). | 0.90 | 1,629.00 |
| 08/20/24 | CB7 | Prepare factual answers in support of appellate response brief (0.4). | 0.40 | 258.00 |
| 08/21/24 | CK5 | Review and analyze Ravindran summary judgment response (1.5); prepare outline for reply to Ravindran summary judgment response (1.9). | 3.40 | 4,437.00 |
| 08/21/24 | MT8 | Draft letter to Laytons and Court Master's Appointment Form for OCI's set aside application (0.3); consider letter from Laytons re: proposals and reply evidence (0.2); review draft letter further to Laytons' letter (0.5); emails with M. Bunting, K. Scherling, Kirkland & Ellis re: revised letter and approach (0.2). | 1.20 | 1,650.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 20, 2024                                                                    Matter #: 12013-00001
Page 20                                                                    Invoice Number: 101-0000177041

| | | | | |
|---|---|---|---|---|
| 08/21/24 | WA | Review R. Shankar comments on answering brief for Camshaft contempt appeal (.2). | 0.20 | 362.00 |
| 08/21/24 | BF1 | Telephone call with T. Pohl re update on August 20th hearing and status of substantially all matters (.5). | 0.50 | 905.00 |
| 08/21/24 | CB7 | Review, revise, and cite-check appellate response brief (0.6); conference with internal team to discuss response brief (0.1). | 0.70 | 451.50 |
| 08/21/24 | KS2 | Research and draft reply in support of summary judgment motion (6.90). | 6.90 | 10,833.00 |
| 08/21/24 | JN7 | Cite check response brief in contempt appeal (.9). | 0.90 | 846.00 |
| 08/22/24 | CK5 | Attend meet and confer with alleged Epic! debtor (0.4); prepare reply to Ravindran objection to summary judgment (5.8). | 6.20 | 8,091.00 |
| 08/22/24 | MT8 | Revising and finalizing letter to Laytons re: set aside application (0.3); emails with Kirkland & Ellis London, M. Tushingham and K. Scherling re: same (0.2). | 0.50 | 687.50 |
| 08/22/24 | WA | Final review and revisions of answering brief for Camshaft contempt appeal (.5). | 0.50 | 905.00 |
| 08/22/24 | CB7 | Review, review, and cite-check appellate response brief (5.6). | 5.60 | 3,612.00 |
| 08/22/24 | LG1 | Review and revise draft Appellees' brief in District of Delaware appeal of contempt ruling (3.5). | 3.50 | 5,495.00 |
| 08/22/24 | BF1 | Email correspondence with R. Shankar re status of involuntary proceedings and briefing schedule (.7); conference call with counsel to involuntary debtors, C. Martin, R. Chesley, R. Shankar, C. Kelly re scheduling for trial (.4). | 1.10 | 1,991.00 |
| 08/22/24 | KS2 | Research and draft reply to T&L's | 7.90 | 12,403.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 20, 2024                                                              Matter #: 12013-00001
Page 21                                                            Invoice Number: 101-0000177041

|          |     |                                                                                                                                                                  |      |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | and Ravindran's objection to summary judgment motion (7.70); correspondence with Quinn Emanuel team re: undertaking (.20).                                        |      |           |
| 08/22/24 | JN7 | Cite check contempt appeal response brief (3.3).                                                                                                                  | 3.30 | 3,102.00  |
| 08/23/24 | CK5 | Prepare reply to Ravindran's summary judgment opposition (1.2); review and revise turnover demand to Kasowitz (0.5).                                              | 1.70 | 2,218.50  |
| 08/23/24 | KS2 | Attend Quinn Emanuel workstreams call (.10); attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.20).                                  | 0.30 | 471.00    |
| 08/23/24 | LG1 | Review, revise, finalize, and file Appellees' brief in District of Delaware appeal of contempt ruling (3.3).                                                      | 3.30 | 5,181.00  |
| 08/23/24 | CB7 | Conference with internal team (0.1); conference with Kirkland & Ellis team (0.2); research default judgment possibility through summary judgment (0.8).           | 1.10 | 709.50    |
| 08/23/24 | KS2 | Review and revise sections drafted by C. Kelly for reply in support of motion for summary judgment (3.10); revise reply (4.20); correspondence with L. Geary re: appellate filing (.30). | 7.60 | 11,932.00 |
| 08/23/24 | JN7 | Meet with Quinn Emanuel team to discuss pending litigation (..1); meet with Kirkland & Ellis, Young Conaway to discuss pending litigation (.2).                   | 0.30 | 282.00    |
| 08/23/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2).                                                          | 0.20 | 314.00    |
| 08/25/24 | KS2 | Draft preliminary statement for reply in support of summary judgment motion (0.9); review and revise reply                                                        | 1.40 | 2,198.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024                                                           Matter #: 12013-00001
Page 22                                                                 Invoice Number: 101-0000177041

|          |     |                                                                                                                                                                                                                    |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | (.40); email to B. Finestone re: same (.10).                                                                                                                                                                         |      |          |
| 08/26/24 | KS2 | Review and revise reply in support of motion for summary judgment (3.20).                                                                                                                                            | 3.20 | 5,024.00 |
| 08/26/24 | KS2 | Attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.20); review workstream tracker sent by C. Botvinnik (.10); review and comment on update email to Client (.20).                          | 0.50 | 785.00   |
| 08/26/24 | DH3 | Begin review to the reply to objection (.2).                                                                                                                                                                          | 0.20 | 314.00   |
| 08/26/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2).                                                                                                               | 0.20 | 314.00   |
| 08/26/24 | CB7 | Prepare update email to T. Pohl and update task tracker (including reviewing hearing transcript) (0.8); conference with internal team (0.1); conference with Kirkland & Ellis, Young Conaway to discuss status of cases (0.2). | 1.10 | 709.50   |
| 08/26/24 | BF1 | Review and revise reply in support of summary judgment motion in opposition to T&L opposition papers (2.3).                                                                                                           | 2.30 | 4,163.00 |
| 08/26/24 | SK2 | Review second reply in support of summary judgment (.8).                                                                                                                                                             | 0.80 | 1,928.00 |
| 08/27/24 | KS2 | Review letter from Laytons re: OCI (.20); correspondence with M. Tse re: same (.10).                                                                                                                                  | 0.30 | 471.00   |
| 08/27/24 | KS2 | Revise reply in support of motion for summary judgment per comments received (2.50).                                                                                                                                  | 2.50 | 3,925.00 |
| 08/27/24 | MT8 | Review letter from Laytons re: OCI disclosure proposal and reply evidence timetable on set aside application (0.2); draft response to same (0.5); emails with M. Bunting, K. Scherling, R. Boynton (Kirkland &        | 0.90 | 1,237.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Ellis) re: same (0.2). |  |  |
| 08/27/24 | CB7 | Locate and review documents regarding the summary judgment motion (0.1). | 0.10 | 64.50 |
| 08/27/24 | BF1 | Conference call with DIP Lender counsel re post judgment steps (.3); email correspondence re Geogebra (.2); email correspondence with and re Hudson Bay (.3). | 0.80 | 1,448.00 |
| 08/28/24 | KS2 | Revise reply in support of summary judgment (1.10); review response letter to Laytons re: OCI (.20). | 1.30 | 2,041.00 |
| 08/28/24 | CK5 | Call with Kirkland & Ellis team re case status (0.2). | 0.20 | 261.00 |
| 08/28/24 | KS2 | Attend coordination call with Kirkland & Ellis, Pachulski, and Young Conaway (.20). | 0.20 | 314.00 |
| 08/28/24 | MB3 | Review letter from opposing counsel (1.0). | 1.00 | 1,810.00 |
| 08/28/24 | DH3 | Conference call with Quinn Emanuel team, Young Conaway, and Kirkland & Ellis to discuss litigation (.2). | 0.20 | 314.00 |
| 08/28/24 | BF1 | Telephone call with Y. Noah re Hudson Bay entry (.6); c.c. with DIP Lender counsel re accounted for investment, summary judgment reply (.2). | 0.80 | 1,448.00 |
| 08/28/24 | BF1 | Analysis of summary judgment reply arguments (2.3). | 2.30 | 4,163.00 |
| 08/28/24 | CB7 | Conference with Kirkland & Ellis team (0.1); draft Motion to Exceed (0.7). | 0.80 | 516.00 |
| 08/28/24 | SK2 | Review near-final version of reply brief in support of summary judgment vs Ravindran and T&L (.9). | 0.90 | 2,169.00 |
| 08/28/24 | MT8 | Letter to Laytons re: set aside application and OCI documents proposals (.1), emails with M. Bunting, Kirkland & Ellis, and K. | 0.20 | 275.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

Scherling re: same (0.1).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/29/24 | KS2 | Review and revise summary judgment reply (2.40); further revise documents per additional comments received (.60). | 3.00 | 4,710.00 |
| 08/29/24 | BF1 | Review and revise summary judgment reply (2.8). | 2.80 | 5,068.00 |
| 08/29/24 | CB7 | Review and revise Finestone Declaration (0.2). | 0.20 | 129.00 |
| 08/29/24 | MT8 | Correspondence from Laytons re: OCI disclosure proposals and set aside application hearing listing (0.1). | 0.10 | 137.50 |
| 08/30/24 | KS2 | Review and finalize summary judgment reply (4.30); review and finalize motion to exceed page limit (.60); review and finalize supplemental Finestone declaration (.30). | 5.20 | 8,164.00 |
| 08/30/24 | DH3 | Review the reply brief (.9). | 0.90 | 1,413.00 |
| 08/30/24 | CB7 | Review, revise, cite-check, the Reply Brief to the Motion for Partial Summary Judgment (5.8); prepare same for filing (.4). | 6.20 | 3,999.00 |
| 08/30/24 | MT8 | Call with barrister's clerk re: set aside hearing listing (0.1); emails with Laytons, Kirkland & Ellis re: update on disclosure proposal and hearing (0.1). | 0.20 | 275.00 |
| | | SUBTOTAL | 429.70 | 622,611.00 |

**BY10   Other Contested Matters**

| 08/01/24 | BF1 | Review analysis from Keystone re Indian moratorium (0.7). | 0.70 | 1,267.00 |
| 08/07/24 | SK2 | Review correspondence from Indian counsel re BCCI application and related attachments and articles (1.2); review limited objection filed by BCCI (.5). | 1.70 | 4,097.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/21/24 | BF1 | Telephone call with R. Shankar re Indian proceedings (.7); telephone call with R. Howell re Indian developments (.5). | 1.20 | 2,172.00 |
| 08/22/24 | BF1 | Call with Indian counsel, K. Scherling, D. Holzman re status of suit naming the Debtor and status of T&L bankruptcy (.2). | 0.20 | 362.00 |
| 08/22/24 | DH3 | Call with Quinn Emanuel team and Keystone regarding litigation in India (.2). | 0.20 | 314.00 |
| 08/22/24 | KS2 | Call with Indian counsel re: T&L insolvency proceedings (.50); follow-up correspondence re: same (.80). | 1.30 | 2,041.00 |
| | | SUBTOTAL | 5.30 | 10,253.00 |

**BY11  Discovery**

| | | | | |
|---|---|---|---|---|
| 08/02/24 | BF1 | Review response letter to Laytons re OCI discovery (.4); review notice of Ravindran deposition (.2). | 0.60 | 1,086.00 |
| 08/02/24 | JY2 | Prepare email re Apex discovery strategy (0.4). | 0.40 | 568.00 |
| 08/02/24 | CB7 | Draft Ravindran deposition notice and research rules on short notice (1.4); conference with J. Ye (0.1); conference with J. Ye (0.1); conference with J. Nakdimon (0.1). | 1.70 | 1,096.50 |
| 08/02/24 | JN7 | Prepare email summary of 542 discovery efforts (.5). | 0.50 | 470.00 |
| 08/04/24 | JN7 | Assist London team in preparing request for discovery from OCI (3.0). | 3.00 | 2,820.00 |
| 08/05/24 | MT8 | Emails and call with M. Bunting, R. Boynton, G. Buckle (Kirkland & Ellis) re: strategy on next steps for document requests (0.5); correspondence with R. Parker (Laytons) re: call to discuss document requests and set aside application | 0.70 | 962.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024                                                                  Matter #: 12013-00001
Page 26                                                             Invoice Number: 101-0000177041

|          |     |                                                                                                                                      |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | (0.2).                                                                                                                                |      |          |
| 08/05/24 | JN7 | Prepare amended requests for production for OCI (3.4). prepare email for Jino Joseph on 542 production (.3).                           | 3.70 | 3,478.00 |
| 08/06/24 | BF1 | Email correspondence re OCI position on discovery with M Tse (.5).                                                                    | 0.50 | 905.00   |
| 08/06/24 | CB7 | Prepare chart memorandum for potential areas of objection in the deposition errata (2.5).                                             | 2.50 | 1,612.50 |
| 08/07/24 | JY2 | Revise OCI discovery request letter (0.5); prepare email re privilege log deficiency to Camshaft (0.8).                               | 1.30 | 1,846.00 |
| 08/07/24 | JN7 | Prepare updated requests for production from OCI (1.9).                                                                               | 1.90 | 1,786.00 |
| 08/08/24 | JN7 | Prepare requests for production from OCI (3.6).                                                                                       | 3.60 | 3,384.00 |
| 08/09/24 | BF1 | Review response letter from Laytons re refusal to provide discovery requested (.3); email correspondence with UK discovery team re OCI previous provision of limited materials (.5). | 0.80 | 1,448.00 |
| 08/09/24 | BF1 | Review revised discovery positions for OCI (.9).                                                                                      | 0.90 | 1,629.00 |
| 08/09/24 | JN7 | Prepare link for Jino production (.2); review Jino production (.8).                                                                   | 1.00 | 940.00   |
| 08/10/24 | JY2 | Review books and records produced by Jino (1.2); prepare strategy email re same (0.4).                                               | 1.60 | 2,272.00 |
| 08/12/24 | CB7 | Review Camshaft's response to our production (1.0); meet and confer with Camshaft re production deficiency (0.1).                      | 1.10 | 709.50   |
| 08/13/24 | BF1 | Telephone call with J. Ye re Camshaft discovery deficiencies (.3); email correspondence with DIP Lender counsel re same (.4).          | 0.70 | 1,267.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024
Page 27

Matter #: 12013-00001
Invoice Number: 101-0000177041

| 08/19/24 | CB7 | Draft email to opposing counsel re: discovery deficiency (0.3). | 0.30 | 193.50 |
|---|---|---|---|---|
| 08/21/24 | KS2 | Review draft letter to OCI's counsel re: discovery (.30); review Camshaft discovery requests (.60); confer with B. Finestone re: same (.20). | 1.10 | 1,727.00 |
| 08/23/24 | BF1 | Conference call with DIP Lender counsel, C. Botvinnik, J. Nakdimon, K. Scherling, D. Holzman, K. Enos re inbound discovery received from Camshaft, and OCI discovery and depositions requested of GLAS (0.2). | 0.20 | 362.00 |
| 08/26/24 | CB7 | Draft responses and objection to request for production (0.5). | 0.50 | 322.50 |
| | | SUBTOTAL | 28.60 | 30,885.00 |

**BY12  Corporate Matters**

| 08/08/24 | DH3 | Coordinate banking matters (.2). | 0.20 | 314.00 |
|---|---|---|---|---|
| 08/11/24 | SK2 | Review auditor's report for BYJU's Alpha for 2021-22 received today (.5). | 0.50 | 1,205.00 |
| 08/11/24 | DH3 | Review books and records of BYJU'S Alpha's former accountants (1.2). | 1.20 | 1,884.00 |
| 08/23/24 | DH3 | Review letters to financial institutions regarding defendants (1.4). | 1.40 | 2,198.00 |
| 08/23/24 | DH3 | Collect financial information for MOR (.3). | 0.30 | 471.00 |
| 08/26/24 | DH3 | Draft email to R. Shankar regarding financial institutions (.3). | 0.30 | 471.00 |
| 08/30/24 | DH3 | Coordinate banking (.3). | 0.30 | 471.00 |
| | | SUBTOTAL | 4.20 | 7,014.00 |

**BY13  Financing Matters**

| 08/02/24 | DH3 | Finalize compliance certificate (.1). | 0.10 | 157.00 |
|---|---|---|---|---|
| 08/12/24 | DH3 | Revise and comment on amendment to DIP Credit Agreement (1.6) and | 1.70 | 2,669.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024
Page 28

Matter #: 12013-00001
Invoice Number: 101-0000177041

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | exchange emails with T. Pohl regarding the same (.1). |  |  |
| 08/12/24 | DH3 | Review and comment on Escrow Tail Agreement (3.4) and exchange emails with T. Pohl regarding the same (.4). | 3.80 | 5,966.00 |
| 08/13/24 | DH3 | Revise Escrow Tail Agreement (.4) and draft email to Kirkland & Ellis and Reed Smith regarding the same (.1). | 0.50 | 785.00 |
| 08/15/24 | DH3 | Finalize amendment to DIP Credit Agreement (.4). | 0.40 | 628.00 |
|  |  | SUBTOTAL | 6.50 | 10,205.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 12.20 | 2,410.00 | 29,402.00 |
| Benjamin Finestone | BF1 | Partner | 72.90 | 1,810.00 | 131,949.00 |
| Matthew Bunting | MB3 | Partner | 13.50 | 1,810.00 | 24,435.00 |
| William Adams | WA | Partner | 12.40 | 1,810.00 | 22,444.00 |
| Eric M. Kay | EMK | Counsel | 2.30 | 1,675.00 | 3,852.50 |
| Katherine A. Scherling | KS2 | Counsel | 130.90 | 1,570.00 | 205,513.00 |
| Daniel Holzman | DH3 | Counsel | 18.60 | 1,570.00 | 29,202.00 |
| Lisa Geary | LG1 | Counsel | 37.00 | 1,570.00 | 58,090.00 |
| Jianjian Ye | JY2 | Associate | 27.20 | 1,420.00 | 38,624.00 |
| Matthew Tse | MT8 | Senior Associate | 31.10 | 1,375.00 | 42,762.50 |
| Cameron Kelly | CK5 | Associate | 36.50 | 1,305.00 | 47,632.50 |
| Jingfei Lu | JL1 | Associate | 0.80 | 1,060.00 | 848.00 |
| Jordan Nakdimon | JN7 | Associate | 40.60 | 940.00 | 38,164.00 |
| Christine Botvinnik | CB7 | Law Clerk | 48.80 | 645.00 | 31,476.00 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 29.80 | 550.00 | 16,390.00 |
| Tanya Tapera | TT1 | Paralegal | 5.10 | 530.00 | 2,703.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Express mail | 186.34 |
| Filing fee(s) | 305.52 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 20, 2024                                                                    Matter #: 12013-00001
Page 29                                                          Invoice Number: 101-0000177041

| Description | | Amount |
|---|---|---|
| Online Research | (based on standard Westlaw or Lexis, without any applicable discount) | 0.00 |
| Local business travel | | 69.51 |
| Messenger | | 118.56 |
| Document Reproduction | 0.10 | 193.20 |
| Video deposition/Videotaping(s) | | 2,930.00 |
| Color Document Reproduction | 0.25 | 62.25 |
| Word processing | | 0.00 |
| Professional services - Other | | 6,550.52 |
| PACER Services | | 0.00 |
| Document Services | | 359.16 |

**Litigation Support Costs**

| | Amount |
|---|---|
| RelOne User Fee | 600.00 |
| RelOne Active Hosting (Per GB) | 74.16 |
| **Total Expenses** | **$11,449.22** |

**quinn emanuel** trial lawyers

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 186.34 |
| Filing fee(s) | | 305.52 |
| Online Research | (based on standard Westlaw or Lexis, without any applicable discount) | 0.00 |
| Messenger | | 118.56 |
| Document Reproduction | 0.10 | 193.20 |
| Video deposition/Videotaping(s) | | 2,930.00 |
| Color Document Reproduction | 0.25 | 62.25 |
| Word processing | | 0.00 |
| PACER Services | | 0.00 |
| Document Services | | 359.16 |

**<u>Litigation Support Costs</u>**
(Charges based on market not cost)

| | | |
|---|---|---|
| RelOne User Fee | | 600.00 |
| RelOne Active Hosting (Per GB) | | 74.16 |
| | Total Expenses | $4,829.19 |

**quinn emanuel** trial lawyers

### Expense Detail

**E102   Color Document Reproduction**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/01/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42188076 | NY | USO |
| 08/02/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42188110 | NY | USO |
| 08/05/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42218445 | NY | USO |
| 08/05/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42218429 | NY | USO |
| 08/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42218697 | NY | USO |
| 08/07/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42218698 | NY | USO |
| 08/12/24 | 2048 | Color Document Reproduction | 0.25 | 3.25 | 42237424 | NY | USO |
| 08/12/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42237501 | NY | USO |
| 08/13/24 | 2048 | Color Document Reproduction | 0.25 | 3.00 | 42238869 | NY | USO |
| 08/13/24 | 2048 | Color Document Reproduction | 0.25 | 11.00 | 42238790 | NY | USO |
| 08/13/24 | 2048 | Color Document Reproduction | 0.25 | 6.75 | 42238839 | NY | USO |
| 08/13/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42237633 | NY | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42256974 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 8.00 | 42257000 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42256996 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42256934 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42256946 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42256912 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.75 | 42256976 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42257004 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42257022 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 10.25 | 42257016 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.25 | 42256950 | LON | USO |
| 08/14/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42256984 | LON | USO |

**quinn emanuel** trial lawyers

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/19/24 | 2048 | Color Document Reproduction | 0.25 | 5.50 | 42264946 | NY | USO |
| 08/25/24 | 2048 | Color Document Reproduction | 0.25 | 0.50 | 42288359 | NY | USO |
| 08/27/24 | 2048 | Color Document Reproduction | 0.25 | 0.75 | 42300457 | NY | USO |
| 08/27/24 | 2048 | Color Document Reproduction | 0.25 | 6.25 | 42300223 | NY | USO |
| | | SUBTOTAL | | 62.25 | | | |

**E101   Document Reproduction**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/02/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42190902 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 9.90 | 42218415 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42218472 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 7.70 | 42218459 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42218443 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 3.10 | 42218461 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 1.00 | 42218416 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 1.30 | 42218444 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 3.40 | 42218480 | NY | USO |
| 08/05/24 | 2047 | Document Reproduction | 0.10 | 1.80 | 42218418 | NY | USO |
| 08/06/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42218561 | NY | USO |
| 08/06/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42218529 | NY | USO |
| 08/06/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42218503 | NY | USO |
| 08/06/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42218534 | NY | USO |
| 08/06/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42218597 | NY | USO |
| 08/06/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42218522 | NY | USO |
| 08/07/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42218666 | NY | USO |
| 08/07/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42218626 | NY | USO |
| 08/07/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42218699 | NY | USO |
| 08/07/24 | 2047 | Document Reproduction | 0.10 | 2.00 | 42218642 | NY | USO |
| 08/08/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42218755 | NY | USO |
| 08/09/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42218866 | NY | USO |
| 08/12/24 | 2047 | Document Reproduction | 0.10 | 5.40 | 42237436 | NY | USO |

**quinn emanuel** trial lawyers

September 05, 2024

Matter #: 12013-00001

Page 35

Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/12/24 | 2047 | Document Reproduction | 0.10 | 5.70 | 42237342 | NY | USO |
| 08/12/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42237347 | NY | USO |
| 08/13/24 | 2047 | Document Reproduction | 0.10 | 5.40 | 42237558 | NY | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256924 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256954 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 3.30 | 42257002 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256908 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256920 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42256964 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256998 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42257008 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256922 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256988 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42256936 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256942 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 39.30 | 42257010 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42256992 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256952 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 5.10 | 42256918 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42257026 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42257018 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256932 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256910 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42256928 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42257014 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42257024 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 13.90 | 42256956 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42256978 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42257034 | LON | USO |

# quinn emanuel trial lawyers

September 05, 2024
Page 36

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | Qty | Amount | ID | Office | Init |
|------|------|-------------|------|--------|------|-----|------|
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 2.70 | 42257020 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42256994 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256948 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42256940 | LON | USO |
| 08/14/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42256970 | LON | USO |
| 08/15/24 | 2047 | Document Reproduction | 0.10 | 4.00 | 42251902 | NY | USO |
| 08/19/24 | 2047 | Document Reproduction | 0.10 | 8.80 | 42265119 | NY | USO |
| 08/19/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42264866 | NY | USO |
| 08/19/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42264877 | NY | USO |
| 08/19/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42264923 | NY | USO |
| 08/19/24 | 2047 | Document Reproduction | 0.10 | 0.10 | 42265014 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42269981 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42270000 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 1.90 | 42270165 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 7.30 | 42270337 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42270084 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 0.30 | 42270313 | NY | USO |
| 08/20/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42270081 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 1.50 | 42279797 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 5.30 | 42280046 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 4.00 | 42280067 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 3.10 | 42279705 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 4.20 | 42280019 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 7.30 | 42279932 | NY | USO |
| 08/22/24 | 2047 | Document Reproduction | 0.10 | 1.40 | 42279900 | NY | USO |
| 08/25/24 | 2047 | Document Reproduction | 0.10 | 1.20 | 42288448 | NY | USO |
| 08/25/24 | 2047 | Document Reproduction | 0.10 | 0.60 | 42288371 | NY | USO |
| 08/25/24 | 2047 | Document Reproduction | 0.10 | 0.20 | 42288412 | NY | USO |
| 08/26/24 | 2047 | Document Reproduction | 0.10 | 0.40 | 42295264 | NY | USO |

# quinn emanuel trial lawyers

September 05, 2024
Page 37

Matter #: 12013-00001
Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/27/24 | 2047 | Document Reproduction | 0.10 | 2.00 | 42300428 | NY | USO |
| 08/27/24 | 2047 | Document Reproduction | 0.10 | 2.20 | 42300219 | NY | USO |
| 08/29/24 | 2047 | Document Reproduction | 0.10 | 2.10 | 42310590 | NY | USO |
| 08/29/24 | 2047 | Document Reproduction | 0.10 | 0.80 | 42310685 | NY | USO |
| 08/29/24 | 2047 | Document Reproduction | 0.10 | 2.30 | 42310638 | NY | USO |
| | | SUBTOTAL | | 193.20 | | | |

**E106   Online Research - Off Contract**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/01/24 | 2057 | U.S. Courts: PACER - Legal Research Charges from [insert date range] - Account # [insert account] | 0.00 | 0.00 | 42141945 | NY | USO |
| 08/31/24 | 1017 | Online Research - Off Contract | 0.00 | 0.00 | 42347233 | NY | USO |
| 08/31/24 | 2029 | Online Research | 0.00 | 0.00 | 42347024 | NY | USO |
| 08/31/24 | 1020 | Online Research - Tax | 0.00 | 0.00 | 42330826 | NY | USO |
| 08/31/24 | 1908 | Online Research | 0.00 | 0.00 | 42330779 | NY | USO |
| | | SUBTOTAL | | 0.00 | | | |

**E107   Express mail**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/16/24 | 1910 | CITYSPRINT (UK) LIMITED - 16th July 2024 - Quinn London to EC4M 5SB | 11.07 | 11.07 | 42198359 | NY | USO |
| 07/16/24 | 1910 | CITYSPRINT (UK) LIMITED - 16th July 2024 - Quinn London to Sapia Partner onto Quinn London | 30.29 | 30.29 | 42198396 | NY | USO |
| 07/16/24 | 1910 | CITYSPRINT (UK) LIMITED - 16th July 2024 - Quinn London to Sullivan & Worcester UK LLP | 22.38 | 22.38 | 42198401 | NY | USO |
| 07/17/24 | 1910 | CITYSPRINT (UK) LIMITED - 17th July 2024 - Quinn London to SW1W 9SA onto Quinn London | 43.77 | 43.77 | 42198364 | NY | USO |
| 07/17/24 | 1910 | CITYSPRINT (UK) LIMITED - 17th July 2024 - Quinn London to Laytons LLP | 11.05 | 11.05 | 42198400 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 05, 2024
Page 38

Matter #: 12013-00001
Invoice Number: ******

| Date | Code | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 08/02/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 857836619 Paid to: Fedex per Katherine Scherling Ship To: Adam Kovalsky Ship Dt: 07/30/24 Airbill: 277682818235 12013 00001 002520: Most cost efficient method of proof of delivery. | 56.99 | 56.99 | 42195192 | NY | USO |
| 08/09/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 858554363 Paid to: Fedex per Brooke Kootman Ship To: Jino Joseph Ship Dt: 07/26/24 Airbill: 277562194185 12013 00001 008311: Most cost efficient method of proof of delivery. | 56.89 | 56.89 | 42205034 | LA | USO |
| 08/09/24 | 1904 | FEDERAL EXPRESS CORPORATION - Invoice No: 858554363 Paid to: Fedex per Brooke Kootman Ship To: Jino Joseph Ship Dt: 07/26/24 Airbill: 277560496404 12013 00001 008311: Most cost efficient method of proof of delivery. | 72.46 | 72.46 | 42205033 | LA | USO |
| | | SUBTOTAL | | 304.90 | | | |

### Document Services

| Date | Code | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 08/01/24 | 2070 | Array - Drilling/C Botvinnik/NY24080002 | 5.00 | 15.00 | 42230955 | NY | USO |
| 08/01/24 | 2070 | Array - Drilling/N Subhan/NY24080007 | 5.00 | 10.00 | 42230933 | NY | USO |
| 08/01/24 | 2070 | Array - 2" Black Binder/C Botvinnik/NY24080002 | 12.20 | 24.40 | 42230824 | NY | USO |
| 08/01/24 | 2070 | Array - Prints/C Botvinnik/NY24080002 | 0.07 | 104.37 | 42230990 | NY | USO |
| 08/01/24 | 2070 | Array - Spiral Bind/N Subhan/NY24080007 | 2.12 | 6.36 | 42230749 | NY | USO |
| 08/01/24 | 2070 | Array - Tax/C Botvinnik/NY24080002 | 12.96 | 12.96 | 42230895 | NY | USO |
| 08/01/24 | 2070 | Array - Tax/N Subhan/NY24080007 | 4.79 | 4.79 | 42230737 | NY | USO |
| 08/01/24 | 2070 | Array - Prints/N Subhan/NY24080007 | 0.07 | 37.59 | 42230915 | NY | USO |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 05, 2024

Page 39

Matter #: 12013-00001

Invoice Number: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/01/24 | 2070 | Array - Color Prints/C Botvinnik/NY24080002 | 0.75 | 2.25 | 42230660 | NY | USO |
| 08/07/24 | 2070 | Array - Tax/C Botvinnik/NY24080069 | 11.53 | 11.53 | 42260974 | NY | USO |
| 08/07/24 | 2070 | Array - Prints/C Botvinnik/NY24080069 | 0.07 | 86.80 | 42261144 | NY | USO |
| 08/07/24 | 2070 | Array - Drilling/C Botvinnik/NY24080069 | 5.00 | 15.00 | 42261048 | NY | USO |
| 08/07/24 | 2070 | Array - Spiral Bind/C Botvinnik/NY24080069 | 2.12 | 6.36 | 42261052 | NY | USO |
| 08/07/24 | 2070 | Array - Color Prints/C Botvinnik/NY24080069 | 0.75 | 21.75 | 42260885 | NY | USO |
| | | SUBTOTAL | | 359.16 | | | |

### E112   Filing fee(s)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/01/24 | 1905 | HM COURTS AND TRIBUNALS SERVICES -Filing fee - 23rd July 2024 | 152.76 | 152.76 | 42194619 | NY | USO |
| 08/01/24 | 1905 | HM COURTS AND TRIBUNALS SERVICES - filing fee - 11th July 2024 | 152.76 | 152.76 | 42194604 | NY | USO |
| | | SUBTOTAL | | 305.52 | | | |

### E115   Video deposition/Videotaping(s)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/27/24 | 1915 | VERITEXT LLC - #12013-00001/Video Deposition/Videotaping for William Morton on 6/27/2024 | 2,930.00 | 2,930.00 | 42194408 | NY | USO |
| | | SUBTOTAL | | 2,930.00 | | | |

### E103   Word processing

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/07/24 | 1925 | Word processing | 0.00 | 0.00 | 42204366 | NY | USO |
| 08/12/24 | 1925 | Word processing | 0.00 | 0.00 | 42223948 | NY | USO |
| 08/15/24 | 1925 | Word processing [matter -03?] | 0.00 | 0.00 | 42246048 | NY | USO |
| 08/19/24 | 1925 | Word processing | 0.00 | 0.00 | 42296333 | NY | USO |
| 08/22/24 | 1925 | Word processing | 0.00 | 0.00 | 42276854 | NY | USO |
| 08/29/24 | 1925 | Word processing | 0.00 | 0.00 | 42307296 | NY | USO |
| 08/30/24 | 1925 | Word processing | 0.00 | 0.00 | 42311652 | NY | USO |
| | | SUBTOTAL | | 0.00 | | | |

# quinn emanuel trial lawyers

September 05, 2024                                                                          Matter #: 12013-00001
Page 40                                                                                      Invoice Number: ******

**E118   Litigation Support Costs**
(Charges based on market not cost)

| 08/28/24 | 3200 | RelOne User Fees | 100.00 | 600.00 | 42345198 | NY | USO |
|----------|------|------------------|--------|--------|----------|-----|-----|
| 08/28/24 | 3230 | RelOne User Fees | 4.00 | 74.16 | 42345197 | NY | USO |

|  |  | SUBTOTAL | 674.16 |  |
|--|--|----------|--------|--|

|  |  | Total Expenses | $4,829.19 |
|--|--|----------------|-----------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

Backup Report

**Summarize To:** 1989  Professional services - Other
**Cost Type:** 2064  Professional Services - Legal
**Currency:** USD

**Code: 2064**

Cost Type: Professional Services - Legal

| Date | Quantity | Rate | Amount | Work Curr | Ref Rate | Ref Amount | Ref Curr | Matter | Description | Voucher | Timekeeper |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2024 | 1.00 | $5,355.09 | $5,355.09 | USD | 101-00001770 41 | £4,200.00 | £4,200.00 | GBP | 12013-00001 | Representation of BYJU'S Alpha and Its Independent Director | Mr Mark Tushingham - Professional Fees - 9th to 12th August 2024 | 100623 | Mr Mark Tushingham, Finestone, Benjamin |
| 8/21/2024 | 1.00 | $1,195.43 | $1,195.43 | USD | 101-00001770 41 | £920.00 | £920.00 | GBP | 12013-00001 | Representation of BYJU'S Alpha and Its Independent Director | Mr Mark Tushingham - Professional fees - 13th to 21st August 2024 | 100622 | Mr Mark Tushingham, Finestone, Benjamin |

**SubTotal:** 6,550.52

**TOTAL FOR CURRENCY:** 6,550.52   USD



**TWENTY ESSEX**

Mr Matthew Tse
Quinn Emanuel Urquhart & Sullivan UK LLP
3rd Floor90 High Holborn
London
WC1V 6LJ

**Professional Fees of
Mr Mark Tushingham**

**VAT Registration No: 274 5326 92**
**Bar Council No: 67644**

---

Ref. No.: 12013-00001/MJB/MT (BY09-Adversary Proceedings) | Date: 14/08/2024 | Case Ref. No.: 85362

| **Byju's Alpha, Inc - V - (1) OCI Ltd (2) Mr Oliver Chapman (3) Mr Rupin Banker** |
|---|

| Date | Description | Amount | Vat% | Vat |
|---|---|---|---|---|
| 09/08/2024 | * Perusing papers; preparing for and attending call with Matthew Tse to discuss set aside application and reply witness evidence (Hours Worked: 2h 30m) | £1,000.00 | 20.0% | £200.00 |
| 09/08/2024 | * Reviewing correspondence from Laytons; reviewing draft revised list of documents for letter of request; drafting email to Matthew Tse (Hours Worked: 1h 0m) | £400.00 | 20.0% | £80.00 |
| 12/08/2024 | * Reviewing and commenting on Bunting 2; perusing bundle of exhibits accompanying Bunting 2 and Parker 1; discussing Bunting 2 with Matthew Tse (Hours Worked: 7h 0m) | £2,800.00 | 20.0% | £560.00 |
| | *indicates previously unbilled item* | | | |

| **VAT SUMMARY**<br>20.0% (FEE) Amount: £4,200.00, VAT: £840.00 | **Total Fees** | **£4,200.00** | |
|---|---|---|---|
| | **Total VAT** | **£840.00** | |
| | **Total Due** | **£5,040.00** | |

---

| Contractual Terms: (if applicable) | Contract Name: **Agreed COMBAR B -CLLS Terms (With Caveat) (Fee Note)**<br>Payment Terms: payable 5 days after being placed in funds by your client | Agreed hourly rate for paperwork: **400.00**<br>(if applicable) |
|---|---|---|
| Payee Name: **Mr Mark Tushingham** | Account Number: ▮▮▮▮ | Sort Code: ▮▮▮▮ |
| Bank: **Coutts & Co** | Swift Code: ▮▮▮▮ | IBAN: ▮▮▮▮ |

**Paying by BACs**
Please include case ref: 85362 and inform remittance@twentyessex.com when payment has been made and we will confirm safe receipt.
**Paying by Cheque**
Please make cheques payable to **Mr Mark Tushingham.**

PLEASE QUOTE OUR REFERENCE NO. ON ALL CORRESPONDENCE  ** VALID ONLY WHEN RECEIPTED - THIS IS NOT A TAX INVOICE **

Created by Louise Hornsby - 14/08/2024

Page 1 of 1

**LONDON**
20 Essex Street
London
WC2R 3AL
T +44 (0)20 7842 1200
E enquiries@twentyessex.com
W twentyessex.com

**SINGAPORE**
28 Maxwell Road
#02-03
Maxwell Chambers Suites
Singapore 069120
T +65 62257230
E singapore@twentyessex.com
W twentyessex.com

Regulated by the Bar Standards Board.
© 2019 Twenty Essex Limited incorporated in England and Wales with registered number 12154044. Registered office: 20 Essex Street, London, England, WC2R



**TWENTY ESSEX**

Mr Matthew Tse
Quinn Emanuel Urquhart & Sullivan UK LLP
3rd Floor90 High Holborn
London
WC1V 6LJ

**Professional Fees of
Mr Mark Tushingham**

VAT Registration No:  274 5326 92
Bar Council No:  67644

**Ref. No.: 12013-00001/MJB/MT (BY09-Adversary Proceedings)**          **Date:** 27/08/2024          **Case Ref. No.: 85362**

| Byju's Alpha, Inc - V - (1) OCI Ltd (2) Mr Oliver Chapman (3) Mr Rupin Banker |
|---|

| Date | Description | Amount | Vat% | Vat |
|---|---|---:|---|---:|
| 13/08/2024 | * Researching application of the Evidence (Proceedings in Other Jurisdictions) Act 1975 to foreign bankruptcy proceedings; investigating provenance of OCI's audited accounts and auditor; drafting emails to QE<br>(Hours Worked: 1h 30m) | £600.00 | 20.0% | £120.00 |
| 21/08/2024 | * Reviewing and commenting on draft letter to Laytons; considering hearing time estimates; reviewing and commenting on draft Master's Appointment Form<br>(Hours Worked: 0h 48m) | £320.00 | 20.0% | £64.00 |
| | * indicates previously unbilled item | | | |

| **VAT SUMMARY**<br>20.0% (FEE) Amount: £920.00, VAT: £184.00 | **Total Fees** | **£920.00** | |
|---|---|---|---|
| | **Total VAT** | **£184.00** | |
| | **Total Due** | **£1,104.00** | |

| Contractual Terms:<br>(if applicable) | Contract Name: **Agreed COMBAR B -CLLS Terms (With Caveat) (Fee Note)**<br>Payment Terms: **payable 5 days after being placed in funds by your client** | Agreed hourly rate for paperwork:  **400.00**<br>(if applicable) |
|---|---|---|

| Payee Name: **Mr Mark Tushingham** | Account Number: ▮▮▮ | Sort Code ▮▮▮ |
|---|---|---|
| Bank: **Coutts & Co** | Swift Code: ▮▮▮ | IBAN: ▮▮▮ |

**Paying by BACs**
Please include case ref: 85362 and inform remittance@twentyessex.com when payment has been made and we will confirm safe receipt.
**Paying by Cheque**
Please make cheques payable to **Mr Mark Tushingham.**

PLEASE QUOTE OUR REFERENCE NO. ON ALL CORRESPONDENCE  ** VALID ONLY WHEN RECEIPTED - THIS IS NOT A TAX INVOICE **

Previously rendered on 14/08/2024 Created by Louise Hornsby - 27/08/2024

Page 1 of 1

**LONDON**
20 Essex Street
London
WC2R 3AL
T  +44 (0)20 7842 1200
E  enquiries@twentyessex.com
W twentyessex.com

**SINGAPORE**
28 Maxwell Road
#02-03
Maxwell Chambers Suites
Singapore 069120
T  +65 62257230
E  singapore@twentyessex.com
W twentyessex.com

Regulated by the Bar Standards Board.
© 2019 Twenty Essex Limited incorporated in England and Wales with registered number 12154044. Registered office: 20 Essex Street, London, England, WC2R

# EXHIBIT B

| Expense Category | Total Expense |
|---|---|
| Postage | |
| Meals during travel | |
| Lexis Courtlink – Off Contract | |
| Deposition transcripts | |
| Express mail, Federal Express | $186.34 |
| Filing Fees | $305.52 |
| Hearing Transcripts | |
| Video depositions | $2,930.00 |
| Local business travel | $69.51 |
| Messenger | $118.56 |
| Document reproduction (0.10 cents per page) | $193.20 |
| Travel | |
| Trial materials (prints, slip sheets, drilling, binders, tabs) | |
| Color document reproduction (0.25 cents per page) | $62.25 |
| Air travel | |
| Hotel | |
| Local meals (for depositions) | |
| Document services | $359.16 |
| Professional services – others (UK Barrister fees and expenses) | $6,550.52 |
| RelOne User Fee | $600.00 |
| RelOne TIFF (per page) | |
| RelOne Processing | |
| RelOne Active Hosting (Per GB) | $74.16 |
| Total | $11,449.22 |