## **EXHIBIT 1**

**Budgets**

# Cash Flows By Entity



# 13 Week Cash Flow – Aryabhata Group, LLC

**Assumes a $25,000 minimum cash balance.**



| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (2,090) | $ (2,340) | $ (159,193) | $ (159,443) | $ (160,613) | $ (160,863) | $ (161,113) | $ (161,363) | $ (161,613) | $ (162,783) | $ (163,033) | $ (163,283) | $ |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Collections** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (1,840) | $ - | $ - | $ - | $ (920) | $ - | $ - | $ - | $ - | $ (920) | $ - | $ - | $ - | $ (3,680) |
| Property Tax | - | - | (156,602) | - | - | - | - | - | - | - | - | - | - | (156,602) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ground Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (3,250) |
| **Total Operating Disbursements** | $ (2,090) | $ (250) | $ (156,852) | $ (250) | $ (1,170) | $ (250) | $ (250) | $ (250) | $ (250) | $ (1,170) | $ (250) | $ (250) | $ (250) | $ (163,533) |
| Net Operating Cash Flow | (2,090) | (250) | (156,852) | (250) | (1,170) | (250) | (250) | (250) | (250) | (1,170) | (250) | (250) | (250) | (163,533) |
| **Ending Cash Balance** | $ (2,090) | $ (2,340) | $ (159,193) | $ (159,443) | $ (160,613) | $ (160,863) | $ (161,113) | $ (161,363) | $ (161,613) | $ (162,783) | $ (163,033) | $ (163,283) | $ (163,533) | $ (163,533) |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (2,090) | $ (250) | $ (156,852) | $ (250) | $ (1,170) | $ (250) | $ (250) | $ (250) | $ (250) | $ (1,170) | $ (250) | $ (250) | $ (250) | $ (163,533) |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (2,090) | 24,750 | (131,852) | 24,750 | 23,830 | 24,750 | 24,750 | 24,750 | 24,750 | 23,830 | 24,750 | 24,750 | 24,750 | |
| DIP need | 27,090 | 250 | 156,852 | 250 | 1,170 | 250 | 250 | 250 | 250 | 1,170 | 250 | 250 | 250 | 188,533 |
| Ending cash w/DIP | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Tesoro Redlands DE, LLC

## Assumes a $25,000 minimum cash balance.

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 63,082 | $ 21,870 | $ 326,551 | $ 160,770 | $ 135,058 | $ 102,920 | $ 416,813 | $ 384,675 | $ 362,526 | $ 330,388 | $ 313,888 | $ 612,144 | $ 589,995 | $ 63,082 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ 337,136 | $ - | $ - | $ - | $ 337,136 | $ - | $ - | $ - | $ - | $ 337,136 | $ - | $ - | $ 1,011,408 |
| **Total Collections** | $ - | $ 337,136 | $ - | $ - | $ - | $ 337,136 | $ - | $ - | $ - | $ - | $ 337,136 | $ - | $ - | $ 1,011,408 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (31,000) | $ (15,500) | $ (31,138) | $ (15,500) | $ (31,138) | $ (15,500) | $ (31,138) | $ (15,500) | $ (31,138) | $ (15,500) | $ (31,138) | $ (15,500) | $ (31,138) | $ (310,327) |
| Property Tax | - | - | (118,782) | - | - | - | - | - | - | - | - | - | - | (118,782) |
| Insurance | - | - | (5,649) | - | - | - | - | (5,649) | - | - | - | (5,649) | - | (16,947) |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | (6,743) | - | - | - | (6,743) | - | - | - | - | (6,743) | - | - | (20,228) |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | (9,212) | (9,212) | (9,212) | (9,212) | - | - | - | - | - | - | - | - | - | (36,849) |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (41,212) | $ (32,455) | $ (165,781) | $ (25,712) | $ (32,138) | $ (23,243) | $ (32,138) | $ (22,149) | $ (32,138) | $ (16,500) | $ (38,881) | $ (22,149) | $ (32,138) | $ (516,633) |
| Net Operating Cash Flow | $ (41,212) | 304,681 | (165,781) | (25,712) | (32,138) | 313,893 | (32,138) | (22,149) | (32,138) | (16,500) | 298,255 | (22,149) | (32,138) | 494,775 |
| **Ending Cash Balance** | $ 21,870 | $ 326,551 | $ 160,770 | $ 135,058 | $ 102,920 | $ 416,813 | $ 384,675 | $ 362,526 | $ 330,388 | $ 313,888 | $ 612,144 | $ 589,995 | $ 557,857 | $ 557,857 |
| Net Operating CF w/Property Tax | $ (41,212) | $ 304,681 | $ (165,781) | $ (25,712) | $ (32,138) | $ 313,893 | $ (32,138) | $ (22,149) | $ (32,138) | $ (16,500) | $ 298,255 | $ (22,149) | $ (32,138) | $ 494,775 |
| Beginning cash | 63,082 | 25,000 | 329,681 | 163,900 | 138,188 | 106,050 | 419,943 | 387,805 | 365,656 | 333,519 | 317,019 | 615,274 | 593,125 | 63,082 |
| Ending cash before DIP | 21,870 | 329,681 | 163,900 | 138,188 | 106,050 | 419,943 | 387,805 | 365,656 | 333,519 | 317,019 | 615,274 | 593,125 | 560,987 | 560,987 |
| DIP need | 3,130 | - | | | | | | | | | | | | 3,130 |
| Ending cash w/DIP | $ 25,000 | $ 329,681 | $ 163,900 | $ 138,188 | $ 106,050 | $ 419,943 | $ 387,805 | $ 365,656 | $ 333,519 | $ 317,019 | $ 615,274 | $ 593,125 | $ 560,987 | $ 560,987 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Retreat at Laguna Villas, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 20,592 | $ 15,660 | $ 18,722 | $ (5,748) | $ (11,687) | $ (5,077) | $ (20,037) | $ (10,901) | $ (3,547) | $ 5,589 | $ 7,906 | $ 17,997 | $ 26,305 | $ 20,592 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | 10,269 | 8,386 | 8,386 | 8,386 | 8,386 | 8,386 | 11,366 | 11,366 | 11,366 | 11,366 | 12,492 | 12,492 | 12,492 | 135,139 |
| **Total Collections** | $ 10,269 | $ 8,386 | $ 8,386 | $ 8,386 | $ 8,386 | $ 8,386 | $ 11,366 | $ 11,366 | $ 11,366 | $ 11,366 | $ 12,492 | $ 12,492 | $ 12,492 | $ 135,139 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (3,125) | $ (1,276) | $ (1,276) | $ (1,276) | $ (1,276) | $ (1,276) | $ (1,730) | $ (1,730) | $ (1,730) | $ (1,730) | $ (1,901) | $ (1,901) | $ (1,901) | $ (22,128) |
| Property Tax | (1,865) | - | (25,749) | - | - | - | - | - | - | - | - | - | - | (27,614) |
| Insurance | - | - | (1,782) | - | - | - | - | (1,782) | - | - | - | (1,782) | - | (7,128) |
| TOT | - | - | - | - | - | (15,280) | - | - | - | - | - | - | - | (15,280) |
| Hotel & Short Term Rental Mgmt. | (6,162) | - | - | - | - | (6,290) | - | - | - | (6,819) | - | - | - | (19,271) |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | (9,000) | - | - | - | - | - | - | - | - | - | (9,000) |
| Critical Vendors | (3,549) | (3,549) | (3,549) | (3,549) | - | - | - | - | - | - | - | - | - | (14,195) |
| Contingency | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (6,500) |
| **Total Operating Disbursements** | $ (15,201) | $ (5,325) | $ (32,856) | $ (14,325) | $ (1,776) | $ (23,346) | $ (2,230) | $ (4,012) | $ (2,230) | $ (9,049) | $ (2,401) | $ (4,183) | $ (2,401) | $ (119,335) |
| Net Operating Cash Flow | (4,932) | 3,061 | (24,470) | (5,939) | 6,610 | (14,960) | 9,136 | 7,354 | 9,136 | 2,317 | 10,091 | 8,309 | 10,091 | 15,804 |
| **Ending Cash Balance** | $ 15,660 | $ 18,722 | $ (5,748) | $ (11,687) | $ (5,077) | $ (20,037) | $ (10,901) | $ (3,547) | $ 5,589 | $ 7,906 | $ 17,997 | $ 26,305 | $ 36,396 | $ 36,396 |
| Net Operating CF w/Property Tax | $ (4,932) | $ 3,061 | $ (24,470) | $ (5,939) | $ 6,610 | $ (14,960) | $ 9,136 | $ 7,354 | $ 9,136 | $ 2,317 | $ 10,091 | $ 8,309 | $ 10,091 | $ 15,804 |
| Beginning cash | 20,592 | 25,000 | 28,061 | 25,000 | 25,000 | 31,610 | 25,000 | 34,136 | 41,490 | 50,626 | 52,943 | 63,034 | 71,342 | 20,592 |
| Ending cash before DIP | 15,660 | 28,061 | 3,591 | 19,061 | 31,610 | 16,650 | 34,136 | 41,490 | 50,626 | 52,943 | 63,034 | 71,342 | 81,433 | 81,433 |
| DIP need | 9,340 | - | 21,409 | 5,939 | - | 8,350 | - | - | - | - | - | - | - | 45,037 |
| **Ending cash w/DIP** | $ 25,000 | $ 28,061 | $ 25,000 | $ 25,000 | $ 31,610 | $ 25,000 | $ 34,136 | $ 41,490 | $ 50,626 | $ 52,943 | $ 63,034 | $ 71,342 | $ 81,433 | $ 81,433 |

*Week of highest DIP cash need*

# 13 Week Cash Flow – Sunset Cove Villas, LLC

**Assumes a $25,000 minimum cash balance.**



| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 45,433 | $ 40,690 | $ 49,358 | $ 2,516 | $ 11,183 | $ 22,005 | $ (4,172) | $ 11,124 | $ 22,938 | $ 38,234 | $ 42,249 | $ 63,870 | $ 82,010 | $ 45,433 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ 19,425 | $ 13,476 | $ 13,476 | $ 13,476 | $ 13,476 | $ 13,476 | $ 18,801 | $ 18,801 | $ 18,801 | $ 18,801 | $ 26,331 | $ 26,331 | $ 26,331 | $ 241,002 |
| **Total Collections** | $ 19,425 | $ 13,476 | $ 13,476 | $ 13,476 | $ 13,476 | $ 13,476 | $ 18,801 | $ 18,801 | $ 18,801 | $ 18,801 | $ 26,331 | $ 26,331 | $ 26,331 | $ 241,002 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (6,210) | $ (2,154) | $ (2,154) | $ (2,154) | $ (2,154) | $ (2,154) | $ (3,006) | $ (3,006) | $ (3,006) | $ (3,006) | $ (4,209) | $ (4,209) | $ (4,209) | $ (41,331) |
| Property Tax | | | (52,029) | | | | | | | | | | | (52,029) |
| Insurance | (3,649) | | (3,481) | | | | | (3,481) | | | | (3,481) | | (14,094) |
| TOT | | | | | | (26,892) | | | | | | | | (26,892) |
| Hotel & Short Term Rental Mgmt. | (11,655) | | | | | (10,107) | | | | (11,281) | | | | (33,043) |
| Management Fee | | | | | | | | | | | | | | |
| Payroll | | | | | | | | | | | | | | |
| Service Fee/Tips | | | | | | | | | | | | | | |
| CapEx | | | | | | | | | | | | | | |
| Critical Vendors | (2,154) | (2,154) | (2,154) | (2,154) | | | | | | | | | | (8,615) |
| Contingency | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (6,500) |
| **Total Operating Disbursements** | $ (24,168) | $ (4,808) | $ (60,318) | $ (4,808) | $ (2,654) | $ (39,653) | $ (3,506) | $ (6,987) | $ (3,506) | $ (14,786) | $ (4,709) | $ (8,191) | $ (4,709) | $ (182,803) |
| Net Operating Cash Flow | (4,743) | 8,668 | (46,842) | 8,668 | 10,822 | (26,177) | 15,296 | 11,814 | 15,296 | 4,015 | 21,621 | 18,140 | 21,621 | 58,199 |
| **Ending Cash Balance** | $ 40,690 | $ 49,358 | $ 2,516 | $ 11,183 | $ 22,005 | $ (4,172) | $ 11,124 | $ 22,938 | $ 38,234 | $ 42,249 | $ 63,870 | $ 82,010 | $ 103,632 | $ 103,632 |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (4,743) | $ 8,668 | $ (46,842) | $ 8,668 | $ 10,822 | $ (26,177) | $ 15,296 | $ 11,814 | $ 15,296 | $ 4,015 | $ 21,621 | $ 18,140 | $ 21,621 | $ 58,199 |
| Beginning cash | 45,433 | 40,690 | 49,358 | 25,000 | 33,668 | 44,490 | 25,000 | 40,296 | 52,110 | 67,406 | 71,421 | 93,043 | 111,183 | 45,433 |
| Ending cash before DIP | 40,690 | 49,358 | 2,516 | 33,668 | 44,490 | 18,312 | 40,296 | 52,110 | 67,406 | 71,421 | 93,043 | 111,183 | 132,804 | 132,804 |
| DIP need | | | 22,484 | | | 6,688 | | | | | | | | 29,172 |
| **Ending cash w/DIP** | $ 40,690 | $ 49,358 | $ 25,000 | $ 33,668 | $ 44,490 | $ 25,000 | $ 40,296 | $ 52,110 | $ 67,406 | $ 71,421 | $ 93,043 | $ 111,183 | $ 132,804 | $ 132,804 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Duplex at Sleepy Hollow, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | $ 622 | $ (2,226) | $ (1,861) | $ (9,988) | $ (9,623) | $ (7,068) | $ (9,833) | $ (7,343) | $ (5,128) | $ (1,782) | $ (746) | $ 2,454 | $ 5,379 | $ 622 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ 3,421 | 3,421 | 3,421 | 3,421 | 3,421 | 3,421 | 3,421 | 3,421 | 4,277 | 4,277 | 4,277 | 4,277 | 5,987 | $ 50,463 |
| **Total Collections** | $ 3,421 | $ 3,421 | $ 3,421 | $ 3,421 | $ 3,421 | $ 3,421 | $ 3,421 | $ 3,421 | $ 4,277 | $ 4,277 | $ 4,277 | $ 4,277 | $ 5,987 | $ 50,463 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (1,072) | $ (366) | $ (366) | $ (366) | $ (366) | $ (366) | $ (431) | $ (431) | $ (431) | $ (431) | $ (577) | $ (577) | $ (577) | $ (6,356) |
| Property Tax | | | (8,218) | | | | | | | | | | | (8,218) |
| Insurance | (283) | | (275) | | | | | (275) | | | | (275) | | (1,108) |
| TOT | | | | | | (2,754) | | | | | | | | (2,754) |
| Hotel & Short Term Rental Mgmt | (2,224) | | | | | (2,566) | | | | (2,309) | | | | (7,100) |
| Management Fee | | | | | | | | | | | | | | |
| Payroll | | | | | | | | | | | | | | |
| Service Fee/Tips | | | | | | | | | | | | | | |
| CapEx | | | | | | | | | | | | | | |
| Critical Vendors | (2,190) | (2,190) | (2,190) | (2,190) | | | | | | | | | | (8,760) |
| Contingency | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (6,500) |
| **Total Operating Disbursements** | $ (6,269) | $ (3,056) | $ (11,549) | $ (3,056) | $ (866) | $ (6,186) | $ (931) | $ (1,206) | $ (931) | $ (3,240) | $ (1,077) | $ (1,352) | $ (1,077) | $ (40,796) |
| Net Operating Cash Flow | $ (2,848) | $ 365 | $ (8,127) | $ 365 | $ 2,555 | $ (2,765) | $ 2,490 | $ 2,215 | $ 3,345 | $ 1,036 | $ 3,200 | $ 2,925 | $ 4,911 | $ 9,668 |
| **Ending Cash Balance** | $ (2,226) | $ (1,861) | $ (9,988) | $ (9,623) | $ (7,068) | $ (9,833) | $ (7,343) | $ (5,128) | $ (1,782) | $ (746) | $ 2,454 | $ 5,379 | $ 10,289 | $ 10,289 |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (2,848) | $ 365 | $ (8,127) | $ 365 | $ 2,555 | $ (2,765) | $ 2,490 | $ 2,215 | $ 3,345 | $ 1,036 | $ 3,200 | $ 2,925 | $ 4,911 | $ 9,668 |
| Beginning cash | 622 | 25,000 | 25,365 | 25,000 | 25,365 | 27,921 | 25,156 | 27,646 | 29,861 | 33,206 | 34,242 | 37,442 | 40,367 | |
| Ending cash before DIP | (2,226) | 25,365 | 17,238 | 25,365 | 27,921 | 25,156 | 27,646 | 29,861 | 33,206 | 34,242 | 37,442 | 40,367 | 45,278 | |
| DIP need | 27,226 | - | 7,762 | - | - | - | - | - | - | - | - | - | - | 34,988 |
| **Ending cash w/DIP** | $ 25,000 | $ 25,365 | $ 25,000 | $ 25,365 | $ 27,921 | $ 25,156 | $ 27,646 | $ 29,861 | $ 33,206 | $ 34,242 | $ 37,442 | $ 40,367 | $ 45,278 | $ 45,278 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Cliff Drive Properties DE, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (250) | $ (500) | $ (22,193) | $ (22,443) | $ (22,693) | $ (22,943) | $ (23,193) | $ (23,443) | $ (23,693) | $ (23,943) | $ (24,193) | $ (24,443) | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Collections** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Property Tax | - | - | (21,443) | - | - | - | - | - | - | - | - | - | - | (21,443) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (3,250) |
| **Total Operating Disbursements** | $ (250) | $ (250) | $ (21,693) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (24,693) |
| Net Operating Cash Flow | (250) | (250) | (21,693) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (24,693) |
| **Ending Cash Balance** | $ (250) | $ (500) | $ (22,193) | $ (22,443) | $ (22,693) | $ (22,943) | $ (23,193) | $ (23,443) | $ (23,693) | $ (23,943) | $ (24,193) | $ (24,443) | $ (24,693) | $ (24,693) |
| Net Operating CF w/Property Tax | $ (250) | $ (250) | $ (21,693) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (24,693) |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (250) | 24,750 | 3,307 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | |
| DIP need | 25,250 | 250 | 21,693 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 49,693 |
| **Ending cash w/DIP** | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*

# 13 Week Cash Flow – 694 NCH Apartments, LLC

## Assumes a $25,000 minimum cash balance.



| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | $ - | $ (250) | $ (500) | $ (16,921) | $ (17,171) | $ (17,421) | $ (17,671) | $ (17,921) | $ (18,171) | $ (18,421) | $ (18,671) | $ (18,921) | $ (19,171) | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Collections** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ - | $ - | $ (16,171) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (16,171) |
| Property Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (250) | (3,250) |
| **Total Operating Disbursements** | $ (250) | $ (250) | $ (16,421) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (19,421) |
| **Net Operating Cash Flow** | $ (250) | $ (250) | $ (16,421) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (19,421) |
| **Ending Cash Balance** | $ (250) | $ (500) | $ (16,921) | $ (17,171) | $ (17,421) | $ (17,671) | $ (17,921) | $ (18,171) | $ (18,421) | $ (18,671) | $ (18,921) | $ (19,171) | $ (19,421) | $ (19,421) |
| | | | | | | | | | | | | | | |
| **Net Operating CF w/Property Tax** | $ (250) | $ (250) | $ (16,421) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (250) | $ (19,421) |
| | | | | | | | | | | | | | | |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (250) | 24,750 | 8,579 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | 24,750 | |
| DIP need | 25,250 | 250 | 16,421 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 44,421 |
| **Ending cash w/DIP** | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*

FTI CONSULTING



# 13 Week Cash Flow – Heisler Laguna, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 20,690 | $ 14,690 | $ 41,815 | $ (56,673) | $ (60,173) | $ (63,673) | $ (36,548) | $ (40,048) | $ (44,205) | $ (47,705) | $ (51,205) | $ (24,080) | $ (28,237) | $ 20,690 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ 30,625 | $ - | $ - | $ - | $ 30,625 | $ - | $ - | $ - | $ - | $ 30,625 | $ - | $ - | $ 91,874 |
| **Total Collections** | $ - | $ 30,625 | $ - | $ - | $ - | $ 30,625 | $ - | $ - | $ - | $ - | $ 30,625 | $ - | $ - | $ 91,874 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (5,000) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (35,000) |
| Property Tax | | | (94,331) | | | | | | | | | | | (94,331) |
| Insurance | | | (657) | | | | | (657) | | | | (657) | | (1,970) |
| TOT | | | | | | | | | | | | | | |
| Hotel & Short Term Rental Mgmt. | | | | | | | | | | | | | | |
| Management Fee | | | | | | | | | | | | | | |
| Payroll | | | | | | | | | | | | | | |
| Service Fee/Tips | | | | | | | | | | | | | | |
| CapEx | | | | | | | | | | | | | | |
| Critical Vendors | | | | | | | | | | | | | | |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (6,000) | $ (3,500) | $ (98,488) | $ (3,500) | $ (3,500) | $ (3,500) | $ (3,500) | $ (4,157) | $ (3,500) | $ (3,500) | $ (3,500) | $ (4,157) | $ (3,500) | $ (144,301) |
| **Net Operating Cash Flow** | $ (6,000) | $ 27,125 | $ (98,488) | $ (3,500) | $ (3,500) | $ 27,125 | $ (3,500) | $ (4,157) | $ (3,500) | $ (3,500) | $ 27,125 | $ (4,157) | $ (3,500) | $ (52,427) |
| **Ending Cash Balance** | $ 14,690 | $ 41,815 | $ (56,673) | $ (60,173) | $ (63,673) | $ (36,548) | $ (40,048) | $ (44,205) | $ (47,705) | $ (51,205) | $ (24,080) | $ (28,237) | $ (31,737) | $ (31,737) |
| **Net Operating CF w/Property Tax** | $ (6,000) | $ 27,125 | $ (98,488) | $ (3,500) | $ (3,500) | $ 27,125 | $ (3,500) | $ (4,157) | $ (3,500) | $ (3,500) | $ 27,125 | $ (4,157) | $ (3,500) | $ (52,427) |
| Beginning cash | 20,690 | 25,000 | 52,125 | 25,000 | 25,000 | 25,000 | 52,125 | 48,625 | 44,468 | 40,968 | 37,468 | 64,593 | 60,436 | |
| Ending cash before DIP | 14,690 | 52,125 | (46,363) | 21,500 | 21,500 | 52,125 | 48,625 | 44,468 | 40,968 | 37,468 | 64,593 | 60,436 | 56,936 | |
| DIP need | 10,310 | - | 71,363 | 3,500 | 3,500 | - | - | - | - | - | - | - | - | 88,673 |
| **Ending cash w/DIP** | $ 25,000 | $ 52,125 | $ 25,000 | $ 25,000 | $ 25,000 | $ 52,125 | $ 48,625 | $ 44,468 | $ 40,968 | $ 37,468 | $ 64,593 | $ 60,436 | $ 56,936 | $ 56,936 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Hotel Laguna, LLC

## Assumes a $25,000 minimum cash balance.

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 245,445 | (30,694) | (386,119) | (651,254) | (596,141) | (665,673) | (843,364) | (877,055) | (693,795) | (762,833) | (670,030) | (968,053) | (763,399) | 245,445 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | 154,850 | 151,050 | 204,725 | 290,175 | 180,500 | 169,100 | 264,100 | 339,100 | 196,650 | 185,250 | 237,500 | 345,750 | 270,750 | 2,989,500 |
| Total Collections | 154,850 | 151,050 | 204,725 | 290,175 | 180,500 | 169,100 | 264,100 | 339,100 | 196,650 | 185,250 | 237,500 | 345,750 | 270,750 | 2,989,500 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | (139,388) | (67,594) | (85,444) | (90,694) | (80,981) | (78,881) | (110,381) | (111,431) | (75,023) | (72,923) | (90,773) | (96,023) | (96,023) | (1,195,956) |
| Property Tax | - | - | (99,094) | - | - | - | - | - | - | - | - | - | - | (99,094) |
| Insurance | - | (58,425) | (9,499) | - | - | - | - | (9,499) | - | - | - | (9,499) | - | (86,921) |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ground Lease | - | (250,000) | - | - | - | (250,000) | - | - | - | - | (250,000) | - | - | (750,000) |
| Payroll | (149,500) | - | (140,000) | - | (150,000) | - | (160,000) | - | (170,000) | - | (170,000) | - | - | (939,500) |
| Service Fee/Tips | (26,750) | (15,105) | (20,473) | (29,018) | (18,050) | (16,910) | (26,410) | (33,910) | (19,665) | (18,525) | (23,750) | (34,575) | (27,075) | (310,216) |
| CapEx | (114,351) | (114,351) | (114,351) | (114,351) | - | - | - | - | - | - | - | - | - | (457,404) |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| Total Operating Disbursements | (430,989) | (506,475) | (469,860) | (235,063) | (250,031) | (346,791) | (297,791) | (155,840) | (265,688) | (92,448) | (535,523) | (141,096) | (124,098) | (3,851,691) |
| Net Operating Cash Flow | (276,139) | (355,425) | (265,135) | 55,113 | (69,531) | (177,691) | (33,691) | 183,260 | (69,038) | 92,803 | (298,023) | 204,654 | 146,653 | (862,191) |
| Ending Cash Balance | (30,694) | (386,119) | (651,254) | (596,141) | (665,673) | (843,364) | (877,055) | (693,795) | (762,833) | (670,030) | (968,053) | (763,399) | (616,746) | (616,746) |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | (276,139) | (355,425) | (265,135) | 55,113 | (69,531) | (177,691) | (33,691) | 183,260 | (69,038) | 92,803 | (298,023) | 204,654 | 146,653 | (862,191) |
| | | | | | | | | | | | | | | |
| Beginning cash | 245,445 | 25,000 | 25,000 | 25,000 | 80,113 | 25,000 | 25,000 | 25,000 | 208,260 | 139,223 | 232,025 | 25,000 | 229,654 | 245,445 |
| Ending cash before DIP | (30,694) | (330,425) | (240,135) | 80,113 | 10,581 | (152,691) | (8,691) | 208,260 | 139,223 | 232,025 | (65,997) | 229,654 | 376,306 | |
| DIP need | 55,694 | 355,425 | 265,135 | - | 14,419 | 177,691 | 33,691 | - | - | - | 90,997 | - | - | 993,053 |
| Ending cash w/DIP | 25,000 | 25,000 | 25,000 | 80,113 | 25,000 | 25,000 | 25,000 | 208,260 | 139,223 | 232,025 | 25,000 | 229,654 | 376,306 | 376,306 |

*Week of highest DIP cash need*

Notes:

The Hotel Laguna financial information does not include the beach club (owned by Hotel Laguna Beach Club, LLC – a non-debtor).


**FTI** CONSULTING™

# 13 Week Cash Flow – The Masters Building, LLC

## Assumes a $25,000 minimum cash balance.

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (1,000) | $ (2,000) | $ (36,644) | $ (37,644) | $ (38,644) | $ (39,644) | $ (40,644) | $ (42,328) | $ (43,328) | $ (44,328) | $ (45,328) | $ (47,012) | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Collections** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Property Tax | - | - | (32,960) | - | - | - | - | - | - | - | - | - | - | (32,960) |
| Insurance | - | - | (684) | - | - | - | - | (684) | - | - | - | (684) | - | (2,052) |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ground Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (1,000) | $ (1,000) | $ (34,644) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,684) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,684) | $ (1,000) | $ (48,012) |
| Net Operating Cash Flow | (1,000) | (1,000) | (34,644) | (1,000) | (1,000) | (1,000) | (1,000) | (1,684) | (1,000) | (1,000) | (1,000) | (1,684) | (1,000) | (48,012) |
| **Ending Cash Balance** | $ (1,000) | $ (2,000) | $ (36,644) | $ (37,644) | $ (38,644) | $ (39,644) | $ (40,644) | $ (42,328) | $ (43,328) | $ (44,328) | $ (45,328) | $ (47,012) | $ (48,012) | $ (48,012) |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (1,000) | $ (1,000) | $ (34,644) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,684) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,684) | $ (1,000) | |
| | | | | | | | | | | | | | | |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (1,000) | 24,000 | (9,644) | 24,000 | 24,000 | 24,000 | 24,000 | 23,316 | 24,000 | 24,000 | 24,000 | 23,316 | 24,000 | |
| DIP need | 26,000 | 1,000 | 34,644 | 1,000 | 1,000 | 1,000 | 1,000 | 1,684 | 1,000 | 1,000 | 1,000 | 1,684 | 1,000 | 73,012 |
| Ending cash w/DIP | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | 25,000 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – 891 Laguna Canyon Road, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (2,000) | $ (2,400) | $ (43,439) | $ (44,939) | $ (46,439) | $ (46,839) | $ (48,339) | $ (67,956) | $ (69,456) | $ (70,956) | $ (71,356) | $ (90,974) | $ |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ 1,100 | $ - | $ - | $ - | $ 1,100 | $ - | $ - | $ - | $ - | $ 1,100 | $ - | $ - | $ 3,300 |
| **Total Collections** | $ - | $ 1,100 | $ - | $ - | $ - | $ 1,100 | $ - | $ - | $ - | $ - | $ 1,100 | $ - | $ - | $ 3,300 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (1,000) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (500) | $ (7,000) |
| Property Tax | | | (21,421) | | | | | | | | | | | (21,421) |
| Insurance | | | (18,117) | | | | | (18,117) | | | | (18,117) | | (54,352) |
| TOT | | | | | | | | | | | | | | |
| Hotel & Short Term Rental Mgmt. | | | | | | | | | | | | | | |
| Management Fee | | | | | | | | | | | | | | |
| Payroll | | | | | | | | | | | | | | |
| Service Fee/Tips | | | | | | | | | | | | | | |
| CapEx | | | | | | | | | | | | | | |
| Critical Vendors | | | | | | | | | | | | | | |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (2,000) | $ (1,500) | $ (41,039) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (19,617) | $ (1,500) | $ (1,500) | $ (1,500) | $ (19,617) | $ (1,500) | $ (95,774) |
| Net Operating Cash Flow | (2,000) | (400) | (41,039) | (1,500) | (1,500) | (400) | (1,500) | (19,617) | (1,500) | (1,500) | (400) | (19,617) | (1,500) | (92,474) |
| **Ending Cash Balance** | $ (2,000) | $ (2,400) | $ (43,439) | $ (44,939) | $ (46,439) | $ (46,839) | $ (48,339) | $ (67,956) | $ (69,456) | $ (70,956) | $ (71,356) | $ (90,974) | $ (92,474) | $ (92,474) |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (2,000) | $ (400) | $ (41,039) | $ (1,500) | $ (1,500) | $ (400) | $ (1,500) | $ (19,617) | $ (1,500) | $ (1,500) | $ (400) | $ (19,617) | $ (1,500) | $ (92,474) |
| | | | | | | | | | | | | | | |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (2,000) | 24,600 | (16,039) | 23,500 | 23,500 | 24,600 | 23,500 | 5,383 | 23,500 | 23,500 | 24,600 | 5,383 | 23,500 | |
| DIP need | 27,000 | 400 | 41,039 | 1,500 | 1,500 | 400 | 1,500 | 19,617 | 1,500 | 1,500 | 400 | 19,617 | 1,500 | 117,474 |
| **Ending cash w/DIP** | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*


FTI CONSULTING

# 13 Week Cash Flow – Laguna Festival Center, LLC

## Assumes a $25,000 minimum cash balance.

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (4,000) | $ 22,285 | $ (17,708) | $ (20,208) | $ (22,708) | $ 3,577 | $ 1,077 | $ (1,423) | $ (3,923) | $ (6,423) | $ 19,862 | $ 17,362 | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ 28,785 | $ - | $ - | $ - | $ 28,785 | $ - | $ - | $ - | $ - | $ 28,785 | $ - | $ - | $ 86,356 |
| Total Collections | $ - | $ 28,785 | $ - | $ - | $ - | $ 28,785 | $ - | $ - | $ - | $ - | $ 28,785 | $ - | $ - | $ 86,356 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (3,000) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (1,500) | $ (21,000) |
| Property Tax | | | (37,493) | | | | | | | | | | | (37,493) |
| Insurance | | | | | | | | | | | | | | |
| TOT | | | | | | | | | | | | | | |
| Hotel & Short Term Rental Mgmt. | | | | | | | | | | | | | | |
| Management Fee | | | | | | | | | | | | | | |
| Payroll | | | | | | | | | | | | | | |
| Service Fee/Tips | | | | | | | | | | | | | | |
| CapEx | | | | | | | | | | | | | | |
| Critical Vendors | | | | | | | | | | | | | | |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (4,000) | $ (2,500) | $ (39,993) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ (71,493) |
| Net Operating Cash Flow | $ (4,000) | $ 26,285 | $ (39,993) | $ (2,500) | $ (2,500) | $ 26,285 | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ 26,285 | $ (2,500) | $ (2,500) | $ 14,862 |
| Ending Cash Balance | $ (4,000) | $ 22,285 | $ (17,708) | $ (20,208) | $ (22,708) | $ 3,577 | $ 1,077 | $ (1,423) | $ (3,923) | $ (6,423) | $ 19,862 | $ 17,362 | $ 14,862 | $ 14,862 |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (4,000) | $ 26,285 | $ (39,993) | $ (2,500) | $ (2,500) | $ 26,285 | $ (2,500) | $ (2,500) | $ (2,500) | $ (2,500) | $ 26,285 | $ (2,500) | $ (2,500) | $ 14,862 |
| Beginning cash | - | 25,000 | 51,285 | 25,000 | 25,000 | 25,000 | 51,285 | 48,785 | 46,285 | 43,785 | 41,285 | 67,570 | 65,070 | |
| Ending cash before DIP | (4,000) | 51,285 | 11,292 | 22,500 | 22,500 | 51,285 | 48,785 | 46,285 | 43,785 | 41,285 | 67,570 | 65,070 | 62,570 | |
| DIP need | 29,000 | - | 13,708 | 2,500 | 2,500 | - | - | - | - | - | - | - | - | 47,708 |
| Ending cash w/DIP | $ 25,000 | $ 51,285 | $ 25,000 | $ 25,000 | $ 25,000 | $ 51,285 | $ 48,785 | $ 46,285 | $ 43,785 | $ 41,285 | $ 67,570 | $ 65,070 | $ 62,570 | $ 62,570 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Laguna Art District Complex, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | $ - | $ (6,424) | $ 41,747 | $ 33,125 | $ 28,201 | $ 26,201 | $ 77,296 | $ 75,046 | $ 72,796 | $ 70,546 | $ 68,296 | $ 119,142 | $ 116,892 | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ 53,096 | $ - | $ - | $ - | $ 53,096 | $ - | $ - | $ - | $ - | $ 53,096 | $ - | $ - | $ 159,287 |
| **Total Collections** | $ - | $ 53,096 | $ - | $ - | $ - | $ 53,096 | $ - | $ - | $ - | $ - | $ 53,096 | $ - | $ - | $ 159,287 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (2,500) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,000) | $ (1,250) | $ (1,250) | $ (1,250) | $ (1,250) | $ (1,250) | $ (1,250) | $ (1,250) | $ (16,250) |
| Property Tax | - | - | (3,697) | - | - | - | - | - | - | - | - | - | - | (3,697) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | (2,924) | (2,924) | (2,924) | (2,924) | - | - | - | - | - | - | - | - | - | (11,697) |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (6,424) | $ (4,924) | $ (8,622) | $ (4,924) | $ (2,000) | $ (2,000) | $ (2,250) | $ (2,250) | $ (2,250) | $ (2,250) | $ (2,250) | $ (2,250) | $ (2,250) | $ (44,645) |
| Net Operating Cash Flow | $ (6,424) | $ 48,171 | $ (8,622) | $ (4,924) | $ (2,000) | $ 51,096 | $ (2,250) | $ (2,250) | $ (2,250) | $ (2,250) | $ 50,846 | $ (2,250) | $ (2,250) | $ 114,642 |
| **Ending Cash Balance** | $ (6,424) | $ 41,747 | $ 33,125 | $ 28,201 | $ 26,201 | $ 77,296 | $ 75,046 | $ 72,796 | $ 70,546 | $ 68,296 | $ 119,142 | $ 116,892 | $ 114,642 | $ 114,642 |
| Net Operating CF w/Property Tax | $ (6,424) | $ 48,171 | $ (8,622) | $ (4,924) | $ (2,000) | $ 51,096 | $ (2,250) | $ (2,250) | $ (2,250) | $ (2,250) | $ 50,846 | $ (2,250) | $ (2,250) | $ 114,642 |
| Beginning cash | - | 25,000 | 73,171 | 64,550 | 59,625 | 57,625 | 108,721 | 106,471 | 104,221 | 101,971 | 99,721 | 150,566 | 148,316 | |
| Ending cash before DIP | (6,424) | 73,171 | 64,550 | 59,625 | 57,625 | 108,721 | 106,471 | 104,221 | 101,971 | 99,721 | 150,566 | 148,316 | 146,066 | 146,066 |
| **DIP need** | 31,424 | | | | | | | | | | | | | 31,424 |
| **Ending cash w/DIP** | $ 25,000 | $ 73,171 | $ 64,550 | $ 59,625 | $ 57,625 | $ 108,721 | $ 106,471 | $ 104,221 | $ 101,971 | $ 99,721 | $ 150,566 | $ 148,316 | $ 146,066 | $ 146,066 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – 777 at Laguna, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $12,200 | $38,045 | $(152,733) | $(177,944) | $(182,944) | $(187,944) | $(192,944) | $(197,944) | $(202,944) | $(207,944) | $(212,944) | $(217,944) | $(188,789) | $12,200 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $34,844 | - | - | - | - | - | - | - | - | - | - | $34,154 | - | $68,999 |
| **Total Collections** | $34,844 | - | - | - | - | - | - | - | - | - | - | $34,154 | - | $68,999 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $(8,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (4,000) | (56,000) |
| Property Tax | - | - | (20,211) | - | - | - | - | - | - | - | - | - | - | (20,211) |
| Insurance | - | (185,777) | - | - | - | - | - | - | - | - | - | - | - | (185,777) |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $(9,000) | $(190,777) | $(25,211) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(274,989) |
| Net Operating Cash Flow | 25,844 | (190,777) | (25,211) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | 29,154 | (5,000) | (205,990) |
| **Ending Cash Balance** | $38,045 | $(152,733) | $(177,944) | $(182,944) | $(187,944) | $(192,944) | $(197,944) | $(202,944) | $(207,944) | $(212,944) | $(217,944) | $(188,789) | $(193,789) | $(193,789) |
| Net Operating CF w/Property Tax | $25,844 | $(190,777) | $(25,211) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $29,154 | $(5,000) | $(205,990) |
| Beginning cash | 12,200 | 38,045 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 54,154 | 12,200 |
| Ending cash before DIP | 38,045 | (152,733) | (211) | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 54,154 | 49,154 | 49,154 |
| DIP need | - | 177,733 | 25,211 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | - | - | 242,944 |
| **Ending cash w/DIP** | $38,045 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $54,154 | $49,154 | $49,154 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – 837 Park Avenue, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | Week 1 3/28 | Week 2 4/4 | Week 3 4/11 | Week 4 4/18 | Week 5 4/25 | Week 6 5/2 | Week 7 5/9 | Week 8 5/16 | Week 9 5/23 | Week 10 5/30 | Week 11 6/6 | Week 12 6/13 | Week 13 6/20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (150) | $ (300) | $ (2,459) | $ (2,609) | $ (2,759) | $ (2,909) | $ (3,059) | $ (3,209) | $ (3,359) | $ (3,509) | $ (3,659) | $ (3,809) | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Collections | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Property Tax | - | - | (2,009) | - | - | - | - | - | - | - | - | - | - | (2,009) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (1,950) |
| Total Operating Disbursements | $ (150) | $ (150) | $ (2,159) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (3,959) |
| Net Operating Cash Flow | (150) | (150) | (2,159) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (3,959) |
| Ending Cash Balance | $ (150) | $ (300) | $ (2,459) | $ (2,609) | $ (2,759) | $ (2,909) | $ (3,059) | $ (3,209) | $ (3,359) | $ (3,509) | $ (3,659) | $ (3,809) | $ (3,959) | $ (3,959) |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (150) | $ (150) | $ (2,159) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (3,959) |
| | | | | | | | | | | | | | | |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (150) | 24,850 | 22,841 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | |
| DIP need | 25,150 | 150 | 2,159 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 28,959 |
| Ending cash w/DIP | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*

# 13 Week Cash Flow – 314 S. Harvard DE, LLC

## Assumes a $25,000 minimum cash balance.



| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (150) | $ (300) | $ (11,260) | $ (11,410) | $ (11,560) | $ (11,710) | $ (11,860) | $ (12,010) | $ (12,160) | $ (12,310) | $ (12,460) | $ (12,610) | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Collections** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Property Tax | - | - | (10,810) | - | - | - | - | - | - | - | - | - | - | (10,810) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hotel & Short Term Rental Mgmt. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ground Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (1,950) |
| **Total Operating Disbursements** | $ (150) | $ (150) | $ (10,960) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (12,760) |
| Net Operating Cash Flow | (150) | (150) | (10,960) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (12,760) |
| **Ending Cash Balance** | $ (150) | $ (300) | $ (11,260) | $ (11,410) | $ (11,560) | $ (11,710) | $ (11,860) | $ (12,010) | $ (12,160) | $ (12,310) | $ (12,460) | $ (12,610) | $ (12,760) | $ (12,760) |
| Net Operating CF w/Property Tax | $ (150) | $ (150) | $ (10,960) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (150) | $ (12,760) |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Ending cash before DIP | (150) | 24,850 | 14,040 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 | 24,850 |
| **DIP need** | 25,150 | 150 | 10,960 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 37,760 |
| **Ending cash w/DIP** | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – 4110 West 3rd Street DE, LLC

**Assumes a $25,000 minimum cash balance.**

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ - | $ (150) | $ (300) | $ (24,954) | $ (25,104) | $ (25,254) | $ (25,404) | $ (25,554) | $ (26,296) | $ (26,446) | $ (26,596) | $ (26,746) | $ (27,488) | $ - |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Collections** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | | | (23,913) | | | | | | | | | | | (23,913) |
| Property Tax | | | | | | | | | | | | | | |
| Insurance | | | (592) | | | | | (592) | | | | (592) | | (1,775) |
| TOT | | | | | | | | | | | | | | |
| Hotel & Short Term Rental Mgmt | | | | | | | | | | | | | | |
| Ground Lease | | | | | | | | | | | | | | |
| Payroll | | | | | | | | | | | | | | |
| Service Fee/Tips | | | | | | | | | | | | | | |
| CapEx | | | | | | | | | | | | | | |
| Critical Vendors | | | | | | | | | | | | | | |
| Contingency | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (1,950) |
| **Total Operating Disbursements** | $ (150) | $ (150) | $ (24,654) | $ (150) | $ (150) | $ (150) | $ (150) | $ (742) | $ (150) | $ (150) | $ (150) | $ (742) | $ (150) | $ (27,638) |
| Net Operating Cash Flow | (150) | (150) | (24,654) | (150) | (150) | (150) | (150) | (742) | (150) | (150) | (150) | (742) | (150) | (27,638) |
| **Ending Cash Balance** | $ (150) | $ (300) | $ (24,954) | $ (25,104) | $ (25,254) | $ (25,404) | $ (25,554) | $ (26,296) | $ (26,446) | $ (26,596) | $ (26,746) | $ (27,488) | $ (27,638) | $ (27,638) |
| Net Operating CF w/Property Tax | $ (150) | $ (150) | $ (24,654) | $ (150) | $ (150) | $ (150) | $ (150) | $ (742) | $ (150) | $ (150) | $ (150) | $ (742) | $ (150) | $ (27,638) |
| Beginning cash | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Ending cash before DIP | (150) | 24,850 | 346 | 24,850 | 24,850 | 24,850 | 24,850 | 24,258 | 24,850 | 24,850 | 24,850 | 24,258 | 24,850 | |
| **DIP need** | 25,150 | 150 | 24,654 | 150 | 150 | 150 | 150 | 742 | 150 | 150 | 150 | 742 | 150 | 52,638 |
| **Ending cash w/DIP** | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Laguna HI, LLC

## Assumes a $25,000 minimum cash balance.

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 96,163 | $ 76,535 | $ 96,886 | $ 44,186 | $ 29,537 | $ 50,537 | $ (18,432) | $ 12,380 | $ 5,193 | $ 36,005 | $ 19,950 | $ 78,325 | $ 92,200 | $ 96,163 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ 39,000 | $ 28,500 | $ 28,500 | $ 28,500 | $ 28,500 | $ 28,500 | $ 38,813 | $ 38,813 | $ 38,813 | $ 38,813 | $ 69,375 | $ 69,375 | $ 69,375 | $ 544,875 |
| **Total Collections** | $ 39,000 | $ 28,500 | $ 28,500 | $ 28,500 | $ 28,500 | $ 28,500 | $ 38,813 | $ 38,813 | $ 38,813 | $ 38,813 | $ 69,375 | $ 69,375 | $ 69,375 | $ 544,875 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (12,000) | $ (6,500) | $ (6,500) | $ (6,500) | $ (6,500) | $ (6,500) | $ (7,000) | $ (7,000) | $ (7,000) | $ (7,000) | $ (10,000) | $ (10,000) | $ (10,000) | $ (102,500) |
| Property Tax | - | - | (71,050) | - | - | - | - | - | - | - | - | - | - | (71,050) |
| Insurance | (1,059) | - | (2,000) | - | - | - | - | (2,000) | - | - | - | (2,000) | - | (7,059) |
| TOT | - | - | - | - | - | (44,994) | - | - | - | - | - | - | - | (44,994) |
| Hotel & Short Term Rental Mgmt. | (10,920) | - | - | - | - | (9,975) | - | - | - | (10,868) | - | - | - | (31,763) |
| Ground Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | (33,000) | - | - | (35,000) | - | (35,000) | - | (36,000) | - | (36,000) | - | (42,500) | - | (217,500) |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | (649) | (649) | (649) | (649) | - | - | - | - | - | - | - | - | - | (2,597) |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (58,628) | $ (8,149) | $ (81,199) | $ (43,149) | $ (7,500) | $ (97,469) | $ (8,000) | $ (46,000) | $ (8,000) | $ (54,868) | $ (11,000) | $ (55,500) | $ (11,000) | $ (490,462) |
| Net Operating Cash Flow | (19,628) | 20,351 | (52,699) | (14,649) | 21,000 | (68,969) | 30,813 | (7,188) | 30,813 | (16,055) | 58,375 | 13,875 | 58,375 | 54,413 |
| **Ending Cash Balance** | $ 76,535 | $ 96,886 | $ 44,186 | $ 29,537 | $ 50,537 | $ (18,432) | $ 12,380 | $ 5,193 | $ 36,005 | $ 19,950 | $ 78,325 | $ 92,200 | $ 150,575 | $ 150,575 |
| | | | | | | | | | | | | | | |
| Net Operating CF w/Property Tax | $ (19,628) | $ 20,351 | $ (52,699) | $ (14,649) | $ 21,000 | $ (68,969) | $ 30,813 | $ (7,188) | $ 30,813 | $ (16,055) | $ 58,375 | $ 13,875 | $ 58,375 | $ 54,413 |
| | | | | | | | | | | | | | | |
| Beginning cash | 96,163 | 76,535 | 96,886 | 44,186 | 29,537 | 50,537 | 25,000 | 55,813 | 48,625 | 79,438 | 63,383 | 121,758 | 135,633 | 96,163 |
| Ending cash before DIP | 76,535 | 96,886 | 44,186 | 29,537 | 50,537 | (18,432) | 55,813 | 48,625 | 79,438 | 63,383 | 121,758 | 135,633 | 194,008 | 194,008 |
| **DIP need** | - | - | - | - | - | 43,432 | - | - | - | - | - | - | - | 43,432 |
| **Ending cash w/DIP** | $ 76,535 | $ 96,886 | $ 44,186 | $ 29,537 | $ 50,537 | $ 25,000 | $ 55,813 | $ 48,625 | $ 79,438 | $ 63,383 | $ 121,758 | $ 135,633 | $ 194,008 | $ 194,008 |

*Week of highest DIP cash need*



# 13 Week Cash Flow – Laguna HW, LLC

## Assumes a $25,000 minimum cash balance.

| Week Ending (Fri) | 3/28 Week 1 | 4/4 Week 2 | 4/11 Week 3 | 4/18 Week 4 | 4/25 Week 5 | 5/2 Week 6 | 5/9 Week 7 | 5/16 Week 8 | 5/23 Week 9 | 5/30 Week 10 | 6/6 Week 11 | 6/13 Week 12 | 6/20 Week 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 26,920 | $ 30,630 | $ 37,323 | $ 14,002 | $ 20,696 | $ 28,506 | $ 11,091 | $ 19,191 | $ 25,291 | $ 33,391 | $ 37,963 | $ 58,163 | $ 76,363 | $ 26,920 |
| **Collections** | | | | | | | | | | | | | | |
| Receipts | $ 16,425 | $ 12,060 | $ 12,060 | $ 12,060 | $ 12,060 | $ 12,060 | $ 12,600 | $ 12,600 | $ 12,600 | $ 12,600 | $ 25,200 | $ 25,200 | $ 25,200 | $ 202,725 |
| **Total Collections** | $ 16,425 | $ 12,060 | $ 12,060 | $ 12,060 | $ 12,060 | $ 12,060 | $ 12,600 | $ 12,600 | $ 12,600 | $ 12,600 | $ 25,200 | $ 25,200 | $ 25,200 | $ 202,725 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Operating Expenses | $ (6,000) | $ (3,250) | $ (3,250) | $ (3,250) | $ (3,250) | $ (3,250) | $ (3,500) | $ (3,500) | $ (3,500) | $ (3,500) | $ (4,000) | $ (4,000) | $ (4,000) | $ (48,250) |
| Property Tax | - | - | (28,014) | - | - | - | - | - | - | - | - | - | - | (28,014) |
| Insurance | - | - | (2,000) | - | - | - | - | (2,000) | - | - | - | (2,000) | - | (6,000) |
| TOT | - | - | - | - | - | (21,003) | - | - | - | - | - | - | - | (21,003) |
| Hotel & Short Term Rental Mgmt. | (4,599) | - | - | - | - | (4,221) | - | - | - | (3,528) | - | - | - | (12,348) |
| Ground Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Service Fee/Tips | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CapEx | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Critical Vendors | (1,117) | (1,117) | (1,117) | (1,117) | - | - | - | - | - | - | - | - | - | (4,467) |
| Contingency | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (13,000) |
| **Total Operating Disbursements** | $ (12,716) | $ (5,367) | $ (35,381) | $ (5,367) | $ (4,250) | $ (29,474) | $ (4,500) | $ (6,500) | $ (4,500) | $ (8,028) | $ (5,000) | $ (7,000) | $ (5,000) | $ (133,082) |
| Net Operating Cash Flow | $ 3,709 | $ 6,693 | $ (23,321) | $ 6,693 | $ 7,810 | $ (17,414) | $ 8,100 | $ 6,100 | $ 8,100 | $ 4,572 | $ 20,200 | $ 18,200 | $ 20,200 | $ 69,643 |
| **Ending Cash Balance** | $ 30,630 | $ 37,323 | $ 14,002 | $ 20,696 | $ 28,506 | $ 11,091 | $ 19,191 | $ 25,291 | $ 33,391 | $ 37,963 | $ 58,163 | $ 76,363 | $ 96,563 | $ 96,563 |
| Net Operating CF w/Property Tax | $ 3,709 | $ 6,693 | $ (23,321) | $ 6,693 | $ 7,810 | $ (17,414) | $ 8,100 | $ 6,100 | $ 8,100 | $ 4,572 | $ 20,200 | $ 18,200 | $ 20,200 | $ 69,643 |
| Beginning cash | 26,920 | 30,630 | 37,323 | 25,000 | 31,693 | 39,503 | 25,000 | 33,100 | 39,200 | 47,300 | 51,872 | 72,072 | 90,272 | 26,920 |
| Ending cash before DIP | 30,630 | 37,323 | 14,002 | 31,693 | 39,503 | 22,089 | 33,100 | 39,200 | 47,300 | 51,872 | 72,072 | 90,272 | 110,472 | |
| DIP need | - | - | 10,998 | - | - | 2,911 | - | - | - | - | - | - | - | 13,909 |
| **Ending cash w/DIP** | $ 30,630 | $ 37,323 | $ 25,000 | $ 31,693 | $ 39,503 | $ 25,000 | $ 33,100 | $ 39,200 | $ 47,300 | $ 51,872 | $ 72,072 | $ 90,272 | $ 110,472 | $ 110,472 |

*Week of highest DIP cash need*