## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BYJU'S ALPHA, INC.,[1] | Case No. 24-10140 (BLS) |
| Debtor. | **Objection Deadline**: **October 30, 2025, at 4:00 p.m. (Eastern)** |

## <u>NOTICE OF APPLICATION</u>

**PLEASE TAKE NOTICE THAT** Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") has filed its *Seventeenth Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP as Co-Counsel to the Debtor for July 1, 2025, through July 31, 2025* (the "Application"). The Application seeks an allowance of monthly fees in the aggregate amount of $2,303,264.88 (80% of $2,879,081.10) and monthly expenses of $185,116.63.

**PLEASE TAKE FURTHER NOTICE THAT** objections to the Application, if any, are required to be filed on or before October 30, 2025, at 4:00 p.m. (Eastern) (the "Objection Deadline") with the Clerk of the Court, 3rd Floor, 824 N. Market Street, Wilmington, Delaware 19801. At the same time, you must also serve a copy of the objection so as to be received by the following on or before the Objection Deadline: (a) Quinn Emanuel Urquhart & Sullivan, LLP, 295 5th Avenue, 9th Floor, New York, New York 10016, Attn: Susheel Kirpalani, Benjamin Finestone, Daniel Holzman, and Jianjian Ye; (b) Young Conaway Stargatt &Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Robert S. Brady, Kenneth J. Enos, Jared W. Kochenash, and Timothy R. Powell; (c) Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware, 19801, Attn: Linda Casey; (d) counsel to the Committee, if appointed, in this chapter 11 case (the "Chapter 11 Case"); and (e) any fee examiner appointed in this Chapter 11 Case.

**PLEASE TAKE FURTHER NOTICE THAT**, pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals (D.I. 121), if no objections are filed and served in accordance with the above procedures, then the Debtor is authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court. Only if an objection is properly and timely filed and served in accordance with the above procedures (and cannot be consensually resolved) will a hearing be held on the Application.

---

[1]    The Debtor in this chapter 11 cases, along with the last four digits of the Debtor's federal tax identification number, is BYJU's Alpha, Inc. (4260). The location of the Debtor's service address for purposes of this Chapter 11 Case is 1007 N. Market St., Suite G20 452, Wilmington, Delaware 19801.

Dated: October 9th, 2025
Wilmington, Delaware

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*/s/ Robert S. Brady*
Robert S. Brady (Del. No. 2847)
Kenneth J. Enos (Del. No. 4544)
Jared W. Kochenash (Del. No. 6557)
Timothy R. Powell (Del. No. 6894)
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253
rbrady@ycst.com
kenos@ycst.com
jkochenash@ycst.com
tpowell@ycst.com

-and-

QUINN EMANUEL URQUHART & SULLIVAN, LLP
Susheel Kirpalani (admitted *pro hac vice*)
Benjamin Finestone (admitted *pro hac vice*)
Daniel Holzman (admitted *pro hac vice*)
Jianjian Ye (admitted *pro hac vice*)
295 5th Avenue, 9th Floor
New York, New York 10016
Tel.: (212) 849 7000
susheelkirpalani@quinnemanuel.com
benjaminfinestone@quinnemanuel.com
danielholzman@quinnemanuel.com
jianjianye@quinnemanuel.com

*Co-Counsel for Debtor, BYJU's Alpha, Inc.*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BYJU'S ALPHA, INC.,[1] | Case No. 24-10140 (BLS) |
| Debtor. | **Objection Deadline**: <br> **October 30, 2025, at 4:00 p.m. (Eastern)** |

**SUMMARY OF THE SEVENTEENTH MONTHLY FEE STATEMENT OF
QUINN EMANUEL URQUHART & SULLIVAN, LLP AS CO-COUNSEL
TO THE DEBTOR FOR ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM JULY 1, 2025, THROUGH JULY 31, 2025[2]**

| | |
|---|---|
| Name of Applicant: | Quinn Emanuel Urquhart & Sullivan, LLP |
| | |
| Authorized to Provide Professional Services to: | Debtor |
| | |
| Date of Retention: | March 4, 2024, effective as of February 1, 2024 |
| | |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,303,264.88 (80% of $2,879,081.10) |
| | |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $185,116.63 |
| | |
| This is a monthly fee statement. | |

---

[1]   The Debtor in this chapter 11 cases, along with the last four digits of the Debtor's federal tax identification number, is BYJU's Alpha, Inc. (4260).  The location of the Debtor's service address for purposes of this Chapter 11 Case is 1007 N. Market St. Suite G20 452, Wilmington, Delaware 19801.

[2]   Quinn Emanuel has agreed to discount the fees in this case by 10%.  Each monthly invoice reflects the 10% discount as does this Summary, except for the fees listed in the chart named Compensation by Individual.  100% of Quinn Emanuel's fees total $3,198,979.00, 90% of Quinn Emanuel's fees total $2,879,081.10 and 80% of Quinn Emanuel's fees total $2,303,264.88.

## PRIOR MONTHLY APPLICATIONS

| Date Filed/ Docket No. | Period Covered | Requested (100%) | | Approved (80%/100%) | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses | CNO Filed/ Docket No. |
| 03/26/24/151 (amended 04/12/24/167) | 2/1/24- 2/29/24 | $577,417.28 | $859.32 | $461,933.82 | $859.32 | 04/17/24/171 |
| 04/29/24/180 | 3/1/24- 3/31/24 | $895,392.45 | $18,020.69 | $716,313.96 | $17,712.69 | 05/28/24/199 |
| 06/12/24/209 | 4/1/24- 4/30/24 | $930,348.90 | $3,955.17 | $744,279.12 | $3,936.45 | 07/10/24/222 |
| 07/16/24/226 | 5/1/24- 5/31/24 | $925,103.70 | $7,534.28 | $740,082.96 | $7,534.28 | 08/08/24/249 |
| 08/19/24/255 | 6/1/24- 7/31/24 | $1,490,733.67 | $25,287.03 | $1,192,586.94 | $25,287.03 | 09/10/24/261 |
| 10/01/24/268 | 8/1/24- 8/31/24 | $651,138.75 | $11,449.22 | $520,991.00 | $11,449.22 | 10/23/24/279 |
| 11/25/24/297 | 9/1/24- 9/30/24 | $405,806.85 | $13,218.58 | $324,645.58 | $13,218.58 | 12/19/24/309 |
| 12/20/24/312 | 10/1/24- 10/31/24 | $782,839.35 | $10,814.37 | $626,271.48 | $10,814.37 | 01/15/25/322 |
| 01/02/25/314 | 11/1/24- 11/30/24 | $269,954.10 | $34,737.43 | $215,963.28 | $34,737.43 | 01/24/25/324 |
| 01/29/25/326 | 12/1/24- 12/31/24 | $363,736.35 | $32,604.06 | $290,989.08 | $32,604.06 | 2/21/25/328 |
| 02/28/25/330 | 1/2/25- 1/31/25 | $256,586.40 | $27,803.20 | $205,269.12 | $27,803.20 | 03/24/25/336 |
| 03/31/25/343 | 2/1/25- 2/28/25 | $263,461.95 | $20,094.56 | $210,769.56 | $20,094.56 | 04/22/25/357 |
| 06/04/25/400 | 3/1/25- 3/31/25 | $1,040,414.85 | $38,632.56 | $832,331.88 | $38,632.56 | 07/02/25/430 |
| 06/26/25/422 | 4/1/25- 4/30/25 | $1,276,736.40 | $40,614.21 | $1,021,389.12 | $60,614.21 | 07/21/25/442 |
| 08/29/25/468 | 5/1/25- 5/31/25 | $2,539,621.35 | $171,952.72 | $2,031,697.08 | $171,952.72 | 09/24/25/486 |
| 10/02/25/495 | 6/1/25- 6/30/25 | $2,049,992.78 | $116,233.56 | | | |

## PRIOR QUARTERLY APPLICATIONS

| Date Filed/ Docket No. | Period Covered | Requested | | Approved | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses | Order Entered/ Docket No. |
| 06/14/24/210 | 2/1/24- 4/30/24 | $2,403,158.63 | $22,527.18 | $2,403,158.63 | $22,508.46 | 07/17/24/230 |
| 11/22/24/293 | 5/1/24- 7/31/24 | $2,415,837.37 | $32,821.31 | $2,415,837.37 | $32,821.31 | 12/17/24/304 |
| 08/25/25/465 | 8/1/24- 3/31/25 | $4,033,938.60 | $189,353.98 | $4,033,938.60 | $189,353.98 | 09/25/25/488 |

## COMPENSATION BY INDIVIDUAL

| Name | Position | Year of Admission | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Dennis Hranitzky | Partner | 1996 | $2,390.00 | 111.1 | $265,529.00 |
| Nick Marsh | Partner | 2001 | $2,255.00 | 38.3 | $86,366.50 |
| Benjamin Finestone | Partner | 2005 | $2,045.00 | 11.7 | $23,926.50 |
| Joanna Strain[3] | Partner | 2006 | $2,255.00 | 248.0 | $559,240.00 |
| William Adams | Partner | 2006 | $2,045.00 | .3 | $613.50 |
| Daniel Holzman | Counsel | 1999 | $1,775.00 | 7.4 | $13,135.00 |
| Katherine A. Scherling | Counsel | 2010 | $1,775.00 | 167.9 | $298,022.50 |
| Debra O'Gorman | Counsel | 2015 | $1,895.00 | 126.8 | $240,286.00 |
| Lisa Geary | Counsel | 2015 | $1,775.00 | 3.1 | $5,502.50 |
| Taylor Jones | Associate | 2015 | $1,665.00 | 91.7 | $152,680.50 |
| Gregg Badichek | Associate | 2017 | $1,665.00 | .7 | $1,165.50 |
| Young Hee Kim | Associate | 2016 | $1,665.00 | 15.0 | $24,975.00 |
| Jianjian Ye | Associate | 2019 | $1,610.00 | 60.2 | $96,922.00 |
| Brooke Kootman | Associate | 2022 | $1,560.00 | 10.4 | $16,224.00 |
| Jingfei Lu | Associate | 2023 | $1,315.00 | 2.0 | $2,630.00 |
| Megan Hiluta | Associate | 2018 | $1,530.00 | 163.8 | $250,614.00 |
| Cameron Kelly | Associate | 2020 | $1,535.00 | 32.2 | $49,427.00 |
| Jordan Nakdimon | Associate | 2024 | $1,165.00 | 166.9 | $194,438.50 |
| Alexander Martin | Associate | 2024 | $965.00 | 57.2 | $55,198.00 |
| Christine Botvinnik | Associate | 2024 | $1,165.00 | 93.9 | $109,393.50 |
| Erin Cranor | Associate | 2023 | $1,165.00 | 109.0 | $126,985.00 |
| Wayne Latu | Associate | 2023 | $1,315.00 | 1.1 | $1,446.50 |
| Tanner Lyon | Associate | 2023 | $1,165.00 | 74.3 | $86,559.50 |
| Cormac Ruiz | Associate | 2024 | $965.00 | 130.9 | $126,318.50 |
| Mac McCall | Associate | 2025 | $1,035.00 | 120.0 | $124,200.00 |
| Barbara J. Howell | Paralegal | | $655.00 | 67.5 | $44,212.50 |
| James Barlow | Paralegal | | $655.00 | 187.0 | $122,485.00 |
| Sonal Pandya | Paralegal | | $650.00 | 173.3 | $112,645.00 |
| Julia Ochelska | Paralegal | | $555.00 | 2.1 | $1,165.50 |
| Elisabetta Creti Zauberman | Paralegal | | $555.00 | 4.0 | $2,220.00 |
| Steven Wong | Litigation Support | | $210.00 | 21.2 | $4,452.00 |
| Total | | | | 2,299.00 | $3,198,979.00 |

---

[3]    Ms. Strain qualified as a solicitor in the UK in 2006.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees | Fees with 10% Discount |
|---|---|---|---|
| BY01-Case Administration | 36.5 | $15,034.50 | $13,531.05 |
| BY02-Asset Analysis and Recovery | 311.8 | $450,461.00 | $405,414.90 |
| BY05-Fee/Employment Application | 60.1 | $52,387.50 | $47,148.75 |
| BY08-Court Hearings | 7.8 | $13,351.00 | $12,015.90 |
| BY09-Adversary Proceedings | 886.3 | $1,270,635.00 | $1,143,571.50 |
| BY10-Other Contested Matters | 0.0 | $0.00 | $0.00 |
| BY11-Discovery | 290.0 | $278,649.50 | $250,784.55 |
| BY12-Corporate Matters | .2 | $355.00 | $319.50 |
| BY13-Financing Matters | 15.9 | $33,636.00 | $30,272.40 |
| BY14-Plan/Disclosure Statement | 2.2 | $3,905.00 | $3,514.50 |
| BY15-General Bankruptcy Advice | 0.0 | $0.00 | $0.00 |
| BY16-Non-working Travel | 0.0 | $0.00 | $0.00 |
| BY17-Enforcement | 688.2 | $1,080,564.50 | $972,508.05 |
| Total | 2,299.00 | $3,198,979.00 | $2,879,081.10 |

**EXPENSES SUMMARY**

| Expense Category | Total Expense |
|---|---|
| Lexis Courtlink – Off Contract | $.30 |
| Express mail | $79.35 |
| Local business travel | $92.98 |
| Document Reproduction (black and white at $.10 per page) | $118.30 |
| Travel | $476.00 |
| Color Document Reproduction ($.25 per page) | $200.50 |
| Hotel | $155.10 |
| Service of process | $5,403.00 |
| Velobind | $3.03 |
| Professional services – other | $169,867.73 |
| Notary | $4,696.61 |
| Court fees | $2,131.16 |
| Local meals | $319.78 |
| Document Services | $471.82 |
| Tabs | $3.00 |
| RelOne Active Hosting (Per GB) | $1,097.97 |
| Total | $185,116.63 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BYJU'S ALPHA, INC.,[4] | Case No. 24-10140 (BLS) |
| Debtor. | **Objection Deadline**:<br>**October 30, 2025, at 4:00 p.m. (Eastern)** |

**SEVENTEENTH MONTHLY FEE STATEMENT OF QUINN EMANUEL URQUHART
& SULLIVAN, LLP AS CO-COUNSEL TO THE DEBTOR FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
<u>FOR THE PERIOD FROM JULY 1, 2025, THROUGH JULY 31, 2025</u>**

Pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), and rule 2016 of the Federal Rules of Bankruptcy Procedure, Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") hereby files its Seventeenth Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP, as Co-Counsel to the Debtor for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025, through July 31, 2025 (the "Application"), and moves the Court for an Order granting Quinn Emanuel reasonable compensation for professional legal services rendered as co-counsel to BYJU's Alpha, Inc. (the "Debtor") in this chapter 11 case (the "Chapter 11 Case") in the aggregate amount of $2,303,264.88 (80% of $2,879,081.10), together with reimbursement for actual and necessary expenses incurred in the amount of $185,116.63 for the period July 1, 2025, through July 31, 2025 (the "Fee Period"). In support of the Application, Quinn Emanuel respectfully represents as follows:

---

[4]   The Debtor in this chapter 11 cases, along with the last four digits of the Debtor's federal tax identification number, is BYJU's Alpha, Inc. (4260). The location of the Debtor's service address for purposes of this Chapter 11 Case is 1007 N. Market St. Suite G20 452, Wilmington, Delaware 19801.

1.      On February 1, 2024, the Debtor filed a voluntary petition under chapter 11 of the Bankruptcy Code.

2.      On February 14, 2024, the Debtor filed an Application for an Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Co-Counsel for the Debtor and the Debtor in Possession (the "Retention Application") (D.I. 76).

3.      Also on February 14, 2024, the Debtor filed its Motion for an Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals (the "Interim Compensation Motion") (D.I. 79).

4.      On March 4, 2024, the Court entered the Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Co-Counsel for the Debtor and the Debtor in Possession (the "Retention Order") (D.I. 119) and the Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals (the "Interim Compensation Order") (D.I. 121).

5.      The Interim Compensation Order permits the Debtor's professionals to seek compensation for professional services rendered and reimbursement of expenses on a monthly basis by filing a monthly fee statement and serving the parties listed below (the "Notice Parties").

a.      Co-Counsel to the Debtor: Quinn Emanuel Urquhart & Sullivan, LLP, 295 5th Avenue, 9th Floor, New York, New York 10016, Attn: Susheel Kirpalani (susheelkirpalani@quinnemanuel.com), Benjamin Finestone (benjaminfinestone@quinnemanuel.com), Daniel Holzman (danielholzman@quinnemanuel.com, and Jianjian Ye (jianjianye@quinnemanue.com);

b.      Co-Counsel to the Debtor: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Robert S. Brady (rbrady@ycst.com), Kenneth J. Enos (Kenos@ycst.com), Jared W. Kochenash (jkochenash@ycst.com), and Timothy R. Powell (tpowell@ycst.com);

    c.       Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware, 19801, Attn: Linda Casey (linda.casey@usdoj.gov); and

    d.       Counsel to the Committee, if appointed, in this Chapter 11 Case.

## SUMMARY OF SERVICES RENDERED

6.      Attached hereto as Exhibit A is a detailed statement of fees incurred during the Fee Period, showing the total amount of fees incurred during the Fee Period is $2,879,081.10, 80% of which is $2,303,264.88.

## DISBURSEMENTS

7.      Attached hereto as Exhibit B is a detailed description of expenses paid during the Fee Period, showing the total amount of $185,116.63 for which Quinn Emanuel seeks reimbursement.  Pursuant to Local Rule 2016-1, Quinn Emanuel represents that: (i) its rate for copying charges is $0.10 per page for black and white copies and $0.25 per page for color copies; (ii) its rate for outgoing facsimile transmission charges do not exceed $0.25 per page, with no charge for incoming facsimiles: and (iii) when billed for computer-assisted legal research, the Debtor is billed no more than actual costs.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Quinn Emanuel have expended a total of 2,299.0 hours in connection with this matter during the Fee Period.

9.      The amount of time spent by each of these persons providing services to the Debtor is fully set forth in the detailed statement attached hereto as Exhibit A.  The hourly rates set forth therein are Quinn Emanuel's normal hourly rates of compensation for work of this nature.  The reasonable value of the services rendered by Quinn Emanuel for the Fee Period is 2,879,081.10.[5]

---

[5]    As noted, Quinn Emanuel has agreed to discount its customary fees in this case by 10%.  Accordingly, the total amount of fees billed to the Debtor during the Fee Period is $2,879,081.10.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (i) the complexity of the Chapter 11 Case, (ii) the time expended, (iii) the nature and extent of the services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under chapter 11 of the Bankruptcy Code.  In addition, Quinn Emanuel has reviewed the requirements of Local Rule 2016-1 and believes that this Application complies with the requirements set forth therein.

## **CONCLUSION**

WHEREFORE, Quinn Emanuel requests that the Court (i) authorize the Debtor to (a) pay Quinn Emanuel the sum of $2,303,264.88 (representing 80% of the total fees, minus the 10% discount) as compensation for actual and necessary professional services it rendered to the Debtor during the Fee Period and (b) reimburse Quinn Emanuel the sum of $185,116.63 for the actual and necessary costs and expenses it incurred during the Fee Period, each in accordance with the Interim Compensation Order, and (ii) grant such other and further relief as the Court may deem just and proper.

Respectfully submitted this 9th day of October, 2025.

**QUINN EMANUEL URQUHART &
SULLIVAN, LLP**

By: */s/ Susheel Kirpalani*
Susheel Kirpalani (admitted *pro hac vice*)
Benjamin Finestone (admitted *pro hac vice*)
Daniel Holzman (admitted *pro hac vice*)
Jianjian Ye (admitted *pro hac vice*)
295 5th Avenue, 9th Floor
New York, New York 10016
Tel.: (212) 849 7000
susheelkirpalani@quinnemanuel.com
benjaminfinestone@quinnemanuel.com
danielholzman@quinnemanuel.com
jianjianye@quinnemanuel.com

*Co-Counsel for Debtor, BYJU's Alpha, Inc.*

## CERTIFICATE OF COMPLIANCE WITH LOCAL RULE 2016-1

I, Susheel Kirpalani, hereby certify as follows:

1.      I am a partner in the law firm of Quinn Emanuel Urquhart & Sullivan, LLP and have been admitted to practice pro hac vice in this bankruptcy case.

2.      I have personally performed certain of the legal services rendered by Quinn Emanuel, as co-counsel to the Debtor, and am generally familiar with all other work performed on behalf of the Debtor by the lawyers and paraprofessionals at Quinn Emanuel.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed the requirements of Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware and submit that the Application complies with such requirements.

Dated: October 9, 2025

/s/ Susheel Kirpalani
Susheel Kirpalani

# EXHIBIT A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 26, 2025

Timothy R. Pohl
CEO
BYJU'S's Alpha
2045 N. Fremont Street
Chicago, Illinois 60614

Matter #: 12013-00001
Invoice Number: 101-0000195363
Responsible Attorney: Benjamin Finestone

<u>Representation of BYJU'S's Alpha and Its Independent Director</u>

For Professional Services through July 31, 2025 in connection with representing BYJU'S's Alpha, as directed by Mr. Pohl as the sole director and officer of BYJU'S's Alpha.

| | |
|---|---:|
| Fees | $3,198,979.00 |
| 10% Discount | -$319,897.90 |
| Net Billed Fees | $2,879,081.10 |
| Expenses | $185,116.63 |
| Net Amount | $3,064,197.73 |
| Total Due This Invoice | $3,064,197.73 |
| Balance Due from Previous Statement(s) | $5,793,800.32 |
| Total Balance Due | $8,857,998.05 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

August 26, 2025 | Matter #: 12013-00001
Page 2 | Invoice Number: 101-0000195363

## Statement Detail

### BY01   Case Administration

| | | | | |
|---|---|---|---|---|
| 06/10/25 | SP3 | Work on documents for hearing bundle (0.5); prepare draft index to hearing bundle for Return date hearing (2.5); emails to QE team re. Bundle preparation (0.2). | 3.20 | 2,080.00 |
| 07/01/25 | ECZ | Searching for relevant documents in the s-Drive (2 hours). | 2.00 | 1,110.00 |
| 07/01/25 | BH2 | Review Pacer dockets in the main case, adversary cases, and appeal cases (.5) and download documents for attorneys' review (.5). | 1.00 | 655.00 |
| 07/07/25 | SW4 | Prepare documents for review and update production database per request from James Barlow (1.70). | 1.70 | 357.00 |
| 07/08/25 | BH2 | Review Pacer dockets in the main bankruptcy case, the adversary proceedings, and the district court cases (.8) and update files for attorneys' review (.7); calendar hearing dates and deadlines (.5). | 2.00 | 1,310.00 |
| 07/09/25 | AM7 | Review correspondence and latest draft pleadings (0.6). | 0.60 | 579.00 |
| 07/09/25 | BH2 | Review email from A. Capobianco (.1) and obtain documents (discovery and pleadings) as requested by J. Ye (.8). | 0.90 | 589.50 |
| 07/09/25 | SW4 | Prepare documents for review per request from James Barlow (2.7). | 2.70 | 567.00 |
| 07/10/25 | SW4 | Prepare documents for review and update production database per request from James Barlow (1.2). | 1.20 | 252.00 |
| 07/11/25 | BH2 | Review Agenda (.1) and register attorneys to attend the upcoming hearing (.2). | 0.30 | 196.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 3

Matter #: 12013-00001
Invoice Number: 101-0000195363

| 07/11/25 | SW4 | Prepare multiple sets of documents for review and update production database per request from James Barlow (3.10). | 3.10 | 651.00 |
|---|---|---|---|---|
| 07/17/25 | SW4 | Prepare documents for review and update production database per request from James Barlow (1.90). | 1.90 | 399.00 |
| 07/21/25 | SW4 | Prepare documents for review and update production database per request from Taylor Jones (1.6). | 1.60 | 336.00 |
| 07/22/25 | SW4 | Prepare documents for review and update production database per request from James Barlow (1.6). | 1.60 | 336.00 |
| 07/23/25 | SW4 | Prepare documents for review per request from Mac McCall (.6). | 0.60 | 126.00 |
| 07/24/25 | JO4 | Collate documents for index (witness evidence). | 2.10 | 1,165.50 |
| 07/24/25 | BH2 | Review Pacer website for the main bankruptcy case, adversary cases, and appeals (.9) and download documents for attorneys' review, calendaring hearing dates and deadlines (.6). | 1.50 | 982.50 |
| 07/25/25 | SW4 | Prepare documents for review and update production database per request from James Barlow (1.4). | 1.40 | 294.00 |
| 07/28/25 | BH2 | Obtain documents filed in Adversary 25-50526 and download for attorneys' review (.5). | 0.50 | 327.50 |
| 07/29/25 | BH2 | Review Pacer docket for the adversary case 25-50822 (.3) and download the sealed versions of the objection and Finestone Declaration (.6). | 0.90 | 589.50 |
| 07/30/25 | BH2 | Review documents and hearing transcripts for information regarding the August 5th hearing (.4) and email exchanges with B. Walters and C. Botvinnik regarding the hearing | 2.10 | 1,375.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 4

Matter #: 12013-00001
Invoice Number: 101-0000195363

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | scheduled for August 5th (.4); review ECF dockets for the main case, adversary cases, and district court appeals (.6) and download pleadings for attorneys' review (.4); calendar hearing dates and deadlines (.3). |  |  |
| 07/30/25 | SW4 | Prepare multiple sets of documents for review and update production database per request from James Barlow (3.6). | 3.60 | 756.00 |
|  |  | SUBTOTAL | 36.50 | 15,034.50 |

### BY02   Asset Analysis and Recovery

|  |  |  |  |  |
|---|---|---|---|---|
| 06/18/25 | SP3 | Review ▌▌▌▌▌ ▌▌▌▌▌ (6.5); emails with J. Strain and M. Hiluta ▌▌▌▌ ▌▌▌ (0.8). | 7.30 | 4,745.00 |
| 06/21/25 | SP3 | Prepare and file ▌▌▌ ▌▌▌ including correspondence with M. Hiluta and J. Strain, ▌▌▌▌ (8.5). | 8.50 | 5,525.00 |
| 06/23/25 | SP3 | Liaise with J. Strain on ▌▌▌ (1.0); correspondence and retrieve ▌▌▌ ▌▌▌ (0.6); multiple exchanges in Quinn Emanuel team and ▌▌▌ team (3.5); preparations for Hearing and exchanges with J. Stain ▌▌▌ ▌▌▌ (0.5); calls with ▌▌▌ and discuss with J. Strain and M. Hiluta (0.3); review ▌▌▌ (0.4); related exchanges | 13.10 | 8,515.00 |

# quinn emanuel trial lawyers



with M. Hiluta and J. Strain re. ████ (0.4); updates to return date hearing bundle (3.5); review draft index from H. AlShamsi and exchanges with M. Hiluta and J. Strain re. ████dle (0.6); calls with M. Hiluta and J. Strain re. ████ (1.0); liaise with J. Strain and attend to ████ (0.3); emails with J. Strain re. ████ (0.3); correspondence with ████ and emails with J. Strain and M. Hiluta re. Arrangements for same (0.4); emails with ████ (0.3).

06/24/25    SP3    Service of ████ (0.3); update and finalise ████ (0.6); multiple exchanges on ████ (0.8); work on supplemental bundle documents and index (5.0); file with court and serve; draft and liaise with M. Hiluta and J. Strain re. ████ (0.8); multiple email exchanges with Quinn Emanuel and ████ (2.5); various email exchanges with ████ and Quinn Emanuel (2.5).    12.50    8,125.00

06/25/25    SP3    Preparations for ████ (1.5); attend hearing (4.0); emails with ████ (0.5); file and serve ████ (0.5); comments on ████ 0.6); emails with M. Hiluta re. ████ (0.3); comments on ████ ████ (0.3); note of ████ (0.5).    8.20    5,330.00

**quinn emanuel** trial lawyers

| 06/26/25 | SP3 | Discussion with M. Hiluta and J. Strain re. ██████████████████ (0.5). | 0.50 | 325.00 |
|---|---|---|---|---|
| 07/01/25 | AM7 | Review and revise the ████████ ██████████████████ ████████ (0.5). | 0.50 | 482.50 |
| 07/01/25 | CR6 | Correspondence in relation to ██████████████████████ ██████████████ assisting with saving down files for same (1); correspondence with ████████ and with Quinn Emanuel team in relation to same (0.4); Quinn Emanuel internal call on ████████ ████████ (0.4); correspondence on ██████████████████████ ████████████ (0.6); call at 4.30 pm with ████████ (0.3); call with M. Hiluta on various workstreams (0.2); follow-up ████████ shared with Quinn Emanuel team (0.2); correspondence on ████████ ████████████████ (0.5). | 3.60 | 3,474.00 |
| 07/01/25 | JN7 | Prepare ████████████████████ ████████████ (6.5). | 6.50 | 7,572.50 |
| 07/01/25 | MB6 | Call with J. Strain, D. Hranitzky and ████████████████ (0.5). Call with Quinn Emanuel re: ████████ ████████ (0.5). Attend Quinn Emanuel associate call (0.5). Call with ████████ (0.6). Correspondence with team and ████████████████████ ████████ (0.3). Preparation of response to ████████████, correspondence with Quinn Emanuel and ████████ (0.3). Consider and comment on ████████ (0.2). | 7.70 | 11,781.00 |

**quinn emanuel** trial lawyers

August 26, 2025                                                                 Matter #: 12013-00001
Page 7                                                                  Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | Consideration of questions of ████████ ██████████████ (0.6). Update ██████████ (4.2). | | |
| 07/01/25 | JS0 | Review of ██████████ ████████████████ ████████████ (1.5); liaising with the team regarding hearing logistics (0.5); work on ██████ ████████████████ ████████, finalising and sending the same (2); liaising with ██████ ████████ (0.5). Prepare for and attend call with ████████████ ██████ (1.2); review and consider ████████████ (0.2). | 5.90 | 13,304.50 |
| 07/01/25 | NM2 | Emails re ████████ ████ (.5); review documents for ██████████████ (2.5); attend ████████████████ (.4). | 3.40 | 7,667.00 |
| 07/02/25 | AM7 | Review the motion to compel (0.3); review and revise ██████████ (0.4); review correspondence (0.3). | 1.00 | 965.00 |
| 07/02/25 | JN7 | Prepare ████████████ ████████████ (5.1). Correspondence with UBS re: debtor transactions (.3). Prepare ████████████ (1.7). | 7.10 | 8,271.50 |
| 07/02/25 | ECZ | Search for relevant documents in the s-Drive (.4); check footnotes and whether correct/relevant documents were saved in the s-Drive for the exhibits bundle (1.6). | 2.00 | 1,110.00 |
| 07/02/25 | MB6 | Consider and comment on ██████ ████████████ (1.5). Correspondence re: ████████ | 2.00 | 3,060.00 |

# quinn emanuel trial lawyers



| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | ▮▮▮ank (0.2). Further updates to ▮▮▮ ▮▮▮ (0.3). | | |
| 07/02/25 | JS0 | ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮eam (2.2); review and finalise ▮▮▮ (0.7); liaising with ▮▮▮ (1); liaising with ▮▮▮ (0.5); liaising with the team regarding ▮▮▮ (0.4). | 4.80 | 10,824.00 |
| 07/03/25 | NM2 | Emails re next steps (.3). | 0.30 | 676.50 |
| 07/03/25 | MB6 | Call with J. Strain (0.2). Call with K. Scherling and B. Finestone re: ▮▮▮ (0.4). Call with ▮▮▮ (0.4). Call with N. Marsh (0.1). Update ▮▮▮ (1.6). Correspondence and consider ▮▮▮ (0.8). Consideration and correspondence re: ▮▮▮ (0.2). Consideration of and discussion regarding ▮▮▮ (1.0). Preparation of ▮▮▮ ▮▮▮ (0.3). Correspondence and discussion re: ▮▮▮ ▮▮▮ ▮▮▮ (0.4). | 5.40 | 8,262.00 |
| 07/03/25 | JS0 | ▮▮▮ ▮▮▮ | 11.90 | 26,834.50 |

# quinn emanuel trial lawyers



ctions (3); review ████████ ████████████████████ ████████████████████ ██████ (2.5); amend and f finalize ████████ rders (1); review and comment on ████████ (1); review ████████████████ (0.5); liaising with ████████ (1.2); Review ████████████████ (2.5). Liaising with ████████████████ (0.2).

| 07/04/25 | DO1 | Review emails from P. Van Tol re various discovery issues and look into feasibility of re producing Apex production (.5); review ████████████ (.5); confer with team re ████████████████ (.2). | 1.20 | 2,274.00 |
| 07/04/25 | NM2 | Emails and correspondence re ████████ (.4). | 0.40 | 902.00 |
| 07/04/25 | MB6 | Further ████████████ ████████, correspondence with Quinn Emanuel team on the same (2.1). Correspondence ████████ (0.2). Consideration of and commenting on ████████, correspondence with J. Strain and C. Ruiz on the same (0.8). Correspondence and consideration re: ████████████ ████████████████ ████████████████ ████████ (0.9). | 5.30 | 8,109.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers



| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | ▮▮▮▮▮ (1.3). | | |
| 07/04/25 | JS0 | Considering ▮▮▮▮▮ | 11.70 | 26,383.50 |
| | | ▮▮▮▮▮ (0.4); | | |
| | | ▮▮▮▮▮ (3.8); | | |
| | | ▮▮▮▮▮ (1.3) and | | |
| | | ▮▮▮▮▮ (1); | | |
| | | ▮▮▮▮▮ | | |
| | | ▮▮▮▮▮ | | |
| | | ▮▮▮▮▮ to | | |
| | | ▮▮▮▮▮ (2.8); | | |
| | | ▮▮▮▮▮ | | |
| | | ▮▮▮▮▮ | | |
| | | ▮▮▮▮▮ (1.5); review and finalise ▮▮▮▮▮ (0.3); review and finalise ▮▮▮▮▮ | | |
| | | ▮▮▮▮▮ (0.6). | | |
| 07/05/25 | MB6 | Update and finalize ▮▮▮▮▮ (1.8). Organisation, ▮▮▮▮▮ (0.5). | 2.40 | 3,672.00 |
| 07/05/25 | DO1 | Review revised ▮▮▮▮▮ (.3); review emails re ▮▮▮▮▮ (.3). | 0.60 | 1,137.00 |
| 07/05/25 | JS0 | Urgent work to finalise ▮▮▮▮▮ , | 2.70 | 6,088.50 |

# quinn emanuel trial lawyers

████████████████ (2.2). Call with ████ (0.3) and liaising with ████████████ ████ (0.2).

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/25 | MB6 | Update ████████████ (0.8). | 0.80 | 1,224.00 |
| 07/07/25 | JN7 | Respond to Queries from ████ ████ (2.0). Revise Byju default application (.5). Rule 54(b) research (1.4). | 3.90 | 4,543.50 |
| 07/07/25 | NM2 | Emails and correspondence (.6); review ████████████████ ████ (2.0). | 2.60 | 5,863.00 |
| 07/07/25 | JS0 | Review and consider questions ████ ████████████ (0.6); draft correspondence ████████████ (0.4); considering ████████████████ (0.5); attend call with team regarding ████████ (1.2); correspondence with ████ (0.5); considering correspondence ████████ ████████████ and correspondence with team and counsel re the same (0.5); discussing strategy ████████ ████████████ (0.2). Updating wider group on ████████████ ████████ (0.3). Reviewing ████████████ ████████████ (0.3). Review ████ | 4.80 | 10,824.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                                    Matter #: 12013-00001
Page 12                                                                       Invoice Number: 101-0000195363



|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████████ ███████████ ███████ (0.3). |  |  |
| 07/08/25 | JN7 | Correspondence with ██████ ██ ███████ (.7) Conference with D. Hranitzky re: ████████ ████████ (.3). ████████████ (2.8) Respond to K. Scherling ████████ (1.0). Review ████ ████████ (6.3). | 11.10 | 12,931.50 |
| 07/08/25 | NM2 | Review █████████ ████████ (1.5) and discussions with M. Hiluta (.5); emails and correspondence (.5); discussing ████████ (.2). | 2.70 | 6,088.50 |
| 07/08/25 | JS0 | Review and consider: ████████ ███████ (1); ███████████ (0.7); ████████ (0.8); ████████ (0.5). Review ███ ████████ (1); █████ (0.8) , ████████ (0.3); ████████ (0.3). Liaising throughout █████ ████████ (1.3); liaising with ███████ ████████ and team and follow up (1.2); work in relation to ████████ | 11.20 | 25,256.00 |

**quinn emanuel** trial lawyers

August 26, 2025                                                            Matter #: 12013-00001
Page 13                                                       Invoice Number: 101-0000195363

|            |     |                                                                                                                                                        |      |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | ██████████ (1.2); liaising with ████████ ██████ (0.8); liaising with ████████ (0.5); ████████e (0.5); considering ████████ (0.3).                     |      |          |
| 07/09/25   | JN7 | Correspondence with UBS and United Overseas Bank re: debtor transactions (.4). Correspondence with HSBC re: SWIFT designations (.3). Correspondence with ████ (.8). Respond to ████ queries ████ (2.2). | 3.70 | 4,310.50 |
| 07/09/25   | NM2 | Emails and correspondence ████ (1.5); brief call with ████ (.2).                                                                                     | 1.70 | 3,833.50 |
| 07/09/25   | JS0 | Review updates ████ (0.8). Review and finalise ████ (0.4). Work with ████ (1). Liaising with team ████ (0.3).                                        | 2.50 | 5,637.50 |
| 07/10/25   | JN7 | Prepare fees application re: Byju contempt (.6).                                                                                                        | 0.60 | 699.00   |
| 07/10/25   | JN7 | Conference with HSBC re: AEO designation (.5). Respond to ████ queries re: ████ (5.8).                                                                | 6.30 | 7,339.50 |
| 07/10/25   | NM2 | Emails and correspondence (1.1).                                                                                                                        | 1.10 | 2,480.50 |
| 07/10/25   | MB6 | Call with N. Marsh, D. Hranitzky and C. Ruiz to discuss ████ (0.5). Correspondence and                                                                | 5.90 | 9,027.00 |

# quinn emanuel trial lawyers



█████████████████,
correspondence with the Quinn
Emanuel team on the same (0.7).
█████████████████,
correspondence with Quinn Emanuel
on the same (0.9). ██████████
█████████████████,
correspondence with Quinn Emanuel
on the same (3.0). ████████████████
████████ (0.3). Correspondence re:
████████████████████████
████████ (0.5).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/25 | JS0 | Work on ███████████████████ (3.5); work on ████████████████ (2.5); work on █████████ (0.5); work on ████████████████ (1.3); Review ██████████ (0.5); review ███████████████ (0.7); liaising over ████████ (0.3). | 9.30 | 20,971.50 |
| 07/11/25 | AM7 | Review and revise ███████████████ ██████ (.7); review correspondence and current strategy (.7). | 1.40 | 1,351.00 |
| 07/11/25 | JN7 | Correspondence with UBS regarding Debtor's transactions (.3). Conference re: ██████████ (.5). Respond to queries from ████████ re: ██████████ (1.4). Conference with opposing counsel in Byju Raveendran action (.5). | 2.70 | 3,145.50 |
| 07/11/25 | MB6 | Review of and commenting on ██████████████████████ (0.8). Call with US team | 5.10 | 7,803.00 |

## quinn emanuel trial lawyers

August 26, 2025                                                    Matter #: 12013-00001
Page 15                                                    Invoice Number: 101-0000195363



| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | ███████ (0.5). Consideration ████ ████ (0.2). Summarising ████████ correspondence with the team on the same (1.0). ████████ (2.0). Correspondence ████████ ████████ (0.4). Correspondence ████ (0.2). | | |
| 07/11/25 | JS0 | Work with ████████ (0.5); work on ████ ████████ (0.8); work on ████████ (1); review ████████ feedback on the same and liaise on response (0.5); liaising with team regarding ████████ (0.3); responding to team queries throughout (0.5). | 3.60 | 8,118.00 |
| 07/12/25 | MB6 | Preparation of ████████ (4.8). | 4.80 | 7,344.00 |
| 07/12/25 | JS0 | Review ████████ ████████ ████████ 1.3); Review draft ████████ ████████ ████████ (1.3). | 2.60 | 5,863.00 |
| 07/13/25 | MB6 | Preparation of ████████ (3.1). Finalising and send | 3.40 | 5,202.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 16

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | correspondence ████████ (0.3). | | |
| 07/14/25 | MB6 | Further drafting of ████████ ████████ (7.2). Comment on ████ ████████ (0.3). Updates to ████████ ████████ (0.8). Consider and comment on ████████ (0.4). Call with D. Hranitzky on ████████ (0.2). | 8.90 | 13,617.00 |
| 07/15/25 | MB6 | Consider ████████ (0.4). Call with J. Strain (0.2). Consideration of and update ████████ ████████ (0.7). Call with D. O'Gorman (0.1). Correspondence regarding and updating draft ████████ ████████ (2.3). Consider ████████ (0.4). | 4.10 | 6,273.00 |
| 07/16/25 | AM7 | Review ████████ (1.5); review and revise ████████ ████████ (5.0). | 6.50 | 6,272.50 |
| 07/17/25 | JB5 | ████████ ████████ (3). | 3.00 | 1,965.00 |
| 07/17/25 | JN7 | Prepare opposition to Byju Raveendran motion to reconsider contempt order (1.8). Prepare ████████ (3.5). | 5.30 | 6,174.50 |
| 07/18/25 | JB5 | ████████ ████████ (4.5). | 4.50 | 2,947.50 |

# quinn emanuel trial lawyers

August 26, 2025                                                                                      Matter #: 12013-00001
Page 17                                                                                      Invoice Number: 101-0000195363

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/18/25 | MB6 | Progression and drafting of ██████ ███████████████████ ███████████████ (7.0). Correspondence re: ███████████ (0.2). Correspondence ██████████ ███████████████████ (1.2). Consideration of ██████████ ████████████████ ████████████ (0.6). Various calls with J. Nakdimon (0.3). | 9.30 | 14,229.00 |
| 07/19/25 | MB6 | Further updates to and progression of ██████████████ █████████████████ █████████e (5.1). Correspondence re: ████████████ (0.4). Consider ████████████████ and provide comments (1.1). | 6.60 | 10,098.00 |
| 07/20/25 | JB5 | █████████████████████ ██ (2). | 2.00 | 1,310.00 |
| 07/20/25 | JN7 | Prepare ████████████████ ██████████ (2.9). | 2.90 | 3,378.50 |
| 07/20/25 | MB6 | Further updates to and progression of ████████████████ █████████████ █████████ (4.6). Correspondence re: ████████████ (0.6). Call with ████████ █████████████████ (0.6). | 5.80 | 8,874.00 |
| 07/21/25 | JB5 | █████████████████████ ██████ (4). | 4.00 | 2,620.00 |

**quinn emanuel** trial lawyers

August 26, 2025
Page 18

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/25 | JN7 | Respond to queries from ▮▮▮ ▮▮ re: ▮▮▮▮▮ (.9). Collect materials for UBS (1.8). Correspondence with T. Lyon re: ▮▮▮▮▮ (.2). | 2.90 | 3,378.50 |
| 07/25/25 | JN7 | Review ▮▮▮▮▮ ▮▮ (1.3). | 1.30 | 1,514.50 |
| 07/29/25 | JN7 | Respond to queries from ▮▮▮ ▮▮ re: ▮▮▮▮▮ (2.1). Prepare opposition to Anita Kishore motion to dismis (3.8). | 5.90 | 6,873.50 |
| 07/30/25 | JN7 | Respond to queries from ▮▮▮ ▮▮ re: ▮▮▮▮▮ (1.1). | 1.10 | 1,281.50 |
| 07/31/25 | MB6 | Preparation for and attending DIFC hearing (6.5). Attending follow up call ▮▮▮▮ (0.9). ▮▮▮▮ discussion and follow up (0.9). Call with US team (0.4). Review of ▮▮▮▮ (0.7). | 9.40 | 14,382.00 |
| | | SUBTOTAL | 311.80 | 450,461.00 |

**BY05   Fee/Employment Application**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/25 | JN7 | Prepare fees application re: Byju contempt (2.5). | 2.50 | 2,912.50 |
| 07/08/25 | BH2 | Draft the June monthly fee statement (2.4). | 2.40 | 1,572.00 |
| 07/09/25 | DO1 | Work on ▮▮▮▮ (.2). | 0.20 | 379.00 |
| 07/09/25 | CK5 | Continue to prepare June fee statement (0.7). | 0.70 | 1,074.50 |
| 07/09/25 | BH2 | Prepare the June monthly fee statement (11.3). | 11.30 | 7,401.50 |
| 07/10/25 | DO1 | Finalize expert engagement agreement (.4). | 0.40 | 758.00 |
| 07/10/25 | BH2 | Continue to prepare the BYJU June monthly fee statement (6.9). | 6.90 | 4,519.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 19

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| 07/11/25 | DO1 | Review info for fee app and provide direction re same (.6). | 0.60 | 1,137.00 |
| 07/12/25 | JN7 | Prepare the Byju Raveendran contempt fees application (1.4). | 1.40 | 1,631.00 |
| 07/13/25 | JN7 | Prepare fees application re: Byju Raveendran's contempt motion (2.2). | 2.20 | 2,563.00 |
| 07/14/25 | EC6 | Correspondence regarding ███ ███████████████ (0.3). | 0.30 | 349.50 |
| 07/14/25 | JN7 | Prepare attorneys' fees application re: Byju Raveendran's contempt motion (3.3). | 3.30 | 3,844.50 |
| 07/15/25 | JB5 | Draft chart of contempt time entries in preparation for fee application (5). | 5.00 | 3,275.00 |
| 07/15/25 | JN7 | Prepare fees request re: Byju Raveendran's contempt (.6). | 0.60 | 699.00 |
| 07/15/25 | CK5 | Prepare the July fee statement (1.9). | 1.90 | 2,916.50 |
| 07/21/25 | BH2 | Continue to prepare the May Monthly Fee Statement (3.3). | 3.30 | 2,161.50 |
| 07/21/25 | BH2 | Draft a certificate of no objection for the April Monthly Fee Statement (.5) and forward to Young Conaway for filing (.1). | 0.60 | 393.00 |
| 07/21/25 | KS2 | Revise fee submission in connection with contempt order (1.60). | 1.60 | 2,840.00 |
| 07/22/25 | BH2 | Continue to prepare the May Monthly Fee Statement (5.8). | 5.80 | 3,799.00 |
| 07/22/25 | JN7 | Prepare fees application re: Byju contempt motion (1.4). | 1.40 | 1,631.00 |
| 07/23/25 | JN7 | Prepare fee request re: Byju Raveendran's contempt motion (.8). | 0.80 | 932.00 |
| 07/23/25 | BH2 | Continue to prepare the Fifteenth (May) Monthly Fee Statement and related documents (5.1); email communications with K. Scherling regarding ███████████████ (.4). | 5.50 | 3,602.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                           Matter #: 12013-00001
Page 20                                                                        Invoice Number: 101-0000195363

| 07/25/25 | MB6 | Comment on QE's fee application for May (1.0). | 1.00 | 1,530.00 |
|----------|-----|------------------------------------------------|------|----------|
| 07/31/25 | JN7 | Review GLAS Counsel fees application (.4). | 0.40 | 466.00 |
| | | SUBTOTAL | 60.10 | 52,387.50 |

### BY08   Attend Court Hearing

| 07/15/25 | JY2 | Attend court hearing (1.3). | 1.30 | 2,093.00 |
|----------|-----|------------------------------|------|----------|
| 07/15/25 | DH6 | Hearing on motion to amend protective order (1.3). | 1.30 | 3,107.00 |
| 07/15/25 | DO1 | Attend hearing (1.3). | 1.30 | 2,463.50 |
| 07/15/25 | TL3 | Hearing on motion to amend (1.3). | 1.30 | 1,514.50 |
| 07/15/25 | BF1 | Attend hearing re protective order amendment (1.3). | 1.30 | 2,658.50 |
| 07/15/25 | EC6 | Attend hearing on motion to amend protective order (1.3). | 1.30 | 1,514.50 |
| | | SUBTOTAL | 7.80 | 13,351.00 |

### BY09   Adversary Proceedings

| 06/19/25 | TL3 | Draft response to P. Von Tol's production (1.30). | 1.30 | 1,514.50 |
|----------|-----|---------------------------------------------------|------|----------|
| 06/30/25 | DO1 | Review and revise the motion to compel and provide factual details for accompanying declaration (3); team update re Byju Raveendran contempt (.1). | 3.10 | 5,874.50 |
| 07/01/25 | DO1 | Prepare for (.4) and participate in internal team call (.5); revise motion to compel (2.4). | 3.30 | 6,253.50 |
| 07/01/25 | JN7 | Conference with team to discuss strategy (.5).  Correspondence with ██████████████████ ████████████████ (.5). | 1.00 | 1,165.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 21

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| 07/01/25 | CR6 | Call at 9.30pm with US team on various workstreams and US input required (0.5). | 0.50 | 482.50 |
| 07/01/25 | MB6 | Call with Quinn Emanuel team on US workflow (0.5). | 0.50 | 765.00 |
| 07/01/25 | BK | Prepare email regarding ███████ (.4); prepare for (.3) and attend the team meeting (.5). | 1.20 | 1,872.00 |
| 07/01/25 | TL3 | Prepare for (.7) and attend team meeting re: ██████████ ███████ (.5). | 1.20 | 1,398.00 |
| 07/01/25 | CB7 | Review and revise Motion to Compel (.8). | 0.80 | 932.00 |
| 07/01/25 | YHK | Prepare for (.3) and confer with D. O'Gorman, K. Scherling, J. Ye and others re ███████████ ███████████ (.5). | 0.80 | 1,332.00 |
| 07/01/25 | CB7 | Update task tracker (.1); prepare for (.3) and participate in conference with internal team (.5); conference with ██████ (.5). | 1.40 | 1,631.00 |
| 07/01/25 | KS2 | Review updated workstreams tracker (.3); prepare for (.4) and attend internal Quinn Emanuel workstreams call (.5). | 1.20 | 2,130.00 |
| 07/01/25 | EC6 | Correspondence regarding ██████████████ (2.1). Research regarding ██████████ ██████████ (2.8). Review and revise opposition brief (3.7). Call with team regarding ████████████ (0.5). Attend weekly team call regarding US workstreams (0.5). | 9.60 | 11,184.00 |
| 07/01/25 | KS2 | Review and comment on proposed contempt order (.20); attention to service question (.30). | 0.50 | 887.50 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/01/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (2.2). | 2.20 | 2,277.00 |
| 07/01/25 | MM7 | Prepare for (.3) and meet and confer with BYJU's team re: BYJU's workstreams (.5). | 0.80 | 828.00 |
| 07/01/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/01/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/01/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (1.5). | 1.50 | 1,552.50 |
| 07/01/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (2.6). | 2.60 | 2,691.00 |
| 07/01/25 | JN7 | Prepare and circulate to opposing counsel proposed order of contempt (.4). | 0.40 | 466.00 |
| 07/01/25 | JY2 | Call with Kirkland & Ellis re case strategy (.3); internal call re strategy (.5); revise opposition to stay motion brief (9.6). | 10.40 | 16,744.00 |
| 07/01/25 | TJ1 | Teleconference with team re ongoing work streams and case strategy (.5); prepare opposition to OCI's motion to dismiss (8.2). | 8.70 | 14,485.50 |
| 07/02/25 | DO1 | Review and revise motion to compel and supporting papers (3.3); review and revise the opposition to stay motion (2.4); call with defense counsel re motion to amend protective order (.3); work with team on ▮▮▮▮▮▮▮▮ (.6); review amended stay filings (.2). | 6.80 | 12,886.00 |
| 07/02/25 | CB7 | Review, revise and prepare for filing Motion to Compel (5.5). | 5.50 | 6,407.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025

Matter #: 12013-00001

Page 23

Invoice Number: 101-0000195363

| 07/02/25 | EC6 | Incorporate Quinn Emanuel internal comments into stay opposition brief and further review and revise (7.0). Correspondence regarding brief (1.1). Calls with J. Ye regarding same (.6). ██████████ (.3). | 9.10 | 10,601.50 |
|---|---|---|---|---|
| 07/02/25 | TL3 | Check the opposition to motion to stay. (.2). | 0.20 | 233.00 |
| 07/02/25 | BF1 | Review M. Draper correspondence (0.5). | 0.50 | 1,022.50 |
| 07/02/25 | KS2 | Review ██████████ (3.20); correspondence with M. Hiluta re: same (.30); review letter re: D. Gokulnath travel ban (.20). | 3.70 | 6,567.50 |
| 07/02/25 | KS2 | Review amended stay briefing filed by R. Ravindran (1.5); correspondence with Quinn Emanuel team re: same (.2); review and revise opposition to motion to stay (2.6); review further revised draft (.9). | 5.20 | 9,230.00 |
| 07/02/25 | LG1 | Review and revise opposition to Ravindran's motion to stay judgment pending appeal (1.2). | 1.20 | 2,130.00 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | JN7 | Correspondence re: proposed order of contempt (.1). | 0.10 | 116.50 |
| 07/02/25 | JY2 | Prepare opposition to stay brief (9.4). | 9.40 | 15,134.00 |

**quinn emanuel** trial lawyers

August 26, 2025                                                                      Matter #: 12013-00001
Page 24                                                          Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.9). | 0.90 | 931.50 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (1.1). | 1.10 | 1,138.50 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/02/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/02/25 | TJ1 | Review and revise the ███ ███████████████ (1.9). | 1.90 | 3,163.50 |
| 07/02/25 | BH2 | Work with C. Botvinnik to review and obtain exhibits for the motion to compel (1.3). | 1.30 | 851.50 |
| 07/03/25 | TL3 | Cite-check the opposition to the Motion to Stay (2.1); review the motion to amend the confidentiality agreement. (1.2). | 3.30 | 3,844.50 |
| 07/03/25 | DH6 | Further work on opposition to motion for stay (1.5). | 1.50 | 3,585.00 |
| 07/03/25 | DO1 | Finalize and arrange for filing of motion to compel and solicit input from team (2.4); revise the opposition to motion to stay and review comments to same (1.7); confer re ████████████████ (.2); emails re ████████████ (.4). | 4.70 | 8,906.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/03/25 | JN7 | Research for ██████████ ██████████ (1.0). Prepare ████ ██████████ (.8). | 1.80 | 2,097.00 |
|---|---|---|---|---|
| 07/03/25 | CB7 | Prepare Motion to Compel for filing (.5). | 0.50 | 582.50 |
| 07/03/25 | TJ1 | ████████████████████████ (4.6). | 4.60 | 7,659.00 |
| 07/03/25 | EC6 | Draft declaration and prepare exhibits for opposition brief (2.1). Conduct cite check for record and exhibit cites (2.8). Call with J. Ye regarding ████ (.3). Review and revise the opposition brief (3.9). | 9.10 | 10,601.50 |
| 07/03/25 | BF1 | Review response to request for judgment stay (.3); draft note to M. Draper in response to July 2nd letter (.5); telephone conference with K. Scherling re ████████████ (1.0). | 1.80 | 3,681.00 |
| 07/03/25 | KS2 | Attention to ████████████ ██████ (1.2); call with B. Finestone and M. Hiluta re: same (1.0); review revised opposition to stay Riju judgment (.6); correspondence with B. Finestone and R. Shankar ████████ ████████████████ (.3); review further revised opposition to R. Ravindran's motion to stay judgment (.7). | 3.80 | 6,745.00 |
| 07/03/25 | MM7 | Review and revise the memorandum of law in opposition to motion to stay with E. Cranor and T. Lyon for J. Ye (4.7). | 4.70 | 4,864.50 |
| 07/03/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (1.5). | 1.50 | 1,552.50 |
| 07/03/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (1.2). | 1.20 | 1,242.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/03/25 | MM7 | Review and revise memorandum of law in opposition to motion to stay with E. Cranor and T. Lyon for J. Ye (.2). | 0.20 | 207.00 |
| 07/03/25 | KS2 | Review D. Hagelberg's proposed revision to proposed order (.1); review ███████████ ████████████████ (.3); revise proposed order (.2). | 0.60 | 1,065.00 |
| 07/03/25 | MM7 | Review and revise memorandum of law in opposition to motion to stay with E. Cranor and T. Lyon for J. Ye (2.5). | 2.50 | 2,587.50 |
| 07/03/25 | MM7 | Review and revise motion to compel with C. Botvinnik for D. O'Gorman (2.0). | 2.00 | 2,070.00 |
| 07/03/25 | JY2 | Prepare the opposition brief to motion to stay (7.6). | 7.60 | 12,236.00 |
| 07/04/25 | JN7 | Correspondence re: ███████ ██████ (.2). | 0.20 | 233.00 |
| 07/04/25 | TL3 | Review motion to amend the confidentiality agreement in preparation for filing a reply (.1); review errate sheet from P. Von Tol re: Ravindran deposition (.1). | 0.20 | 233.00 |
| 07/04/25 | EC6 | Review and revise the stay opposition brief to incorporate the comments received from Kirkland & Ellis (3.3). | 3.30 | 3,844.50 |
| 07/05/25 | JN7 | Finalize ██████████████ (.3). | 0.30 | 349.50 |
| 07/05/25 | DO1 | Review updated drafted of opposition to motion to stay (.7). | 0.70 | 1,326.50 |
| 07/05/25 | EC6 | Review and revise the stay opposition brief (4.4). | 4.40 | 5,126.00 |
| 07/05/25 | TL3 | Began drafting and researching Reply re Motion to Amend the Protective Order (2.0). | 2.00 | 2,330.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                    Matter #: 12013-00001
Page 27                                                                       Invoice Number: 101-0000195363

| 07/05/25 | JY2 | Prepare the opposition brief to stay motion (3.3). | 3.30 | 5,313.00 |
|---|---|---|---|---|
| 07/06/25 | DO1 | Provide ███████████ (.3); review ███████████ to the stay opposition (.6). | 0.90 | 1,705.50 |
| 07/06/25 | EC6 | Review and revise the stay opposition brief to ████████ ███████████ (2.4). | 2.40 | 2,796.00 |
| 07/06/25 | TL3 | Draft reply ███████████. (.5). | 0.50 | 582.50 |
| 07/06/25 | JY2 | Prepare the opposition brief to the motion to stay (.4). | 0.40 | 644.00 |
| 07/07/25 | CB7 | Review and revise ██████ ████ (2.0). | 2.00 | 2,330.00 |
| 07/07/25 | MB6 | Attend Quinn Emanuel call (.4). Attend call with Kirkland & Ellis (.5). Update ████████ ████████ ███████████ ███████ (1.5). | 2.40 | 3,672.00 |
| 07/07/25 | DH6 | Review opposition to motion to amend protective order (1.4) conference with Quinn Emanuel team to discuss ████████ ████████ (1.8). | 1.80 | 4,302.00 |
| 07/07/25 | DO1 | Internal team call (.5); extended team call (.4); team strategy call ████████ ████████ (.6); team strategy and review and revise opposition to motion to stay (1.7); review extension requests and response (.4). | 3.60 | 6,822.00 |
| 07/07/25 | BK | Attend team meeting (0.4). | 0.40 | 624.00 |
| 07/07/25 | CB7 | Update task tracker (.1); conference with internal team (.4); conference with Kirkland & Ellis team (.5). | 1.00 | 1,165.00 |

**quinn emanuel** trial lawyers

August 26, 2025
Page 28

Matter #: 12013-00001
Invoice Number: 101-0000195363

| 07/07/25 | EC6 | Research and discussion ████████ ████████████████████ ██████ (.5). Weekly call (.4). Review and revise the stay opposition brief and finalize declaration and exhibits (5.0). Research the ████████ ███████████████████████ ██████████████ (2.0). Correspondence ████████ █████████████████████████ ██████ (.3). | 8.20 | 9,553.00 |
|---|---|---|---|---|
| 07/07/25 | TJ1 | Prepare the opposition to motion to dismiss (1.3). | 1.30 | 2,164.50 |
| 07/07/25 | JL1 | Summarize and prepare ████████ ████████████████████████ ████ (0.5). | 0.50 | 657.50 |
| 07/07/25 | YHK | Confer with C. Botvinnik, D. O'Gorman, K. Scherling, J. Ye and others re████████████████████ ███████████████████████████ ██████████ (.4). | 0.40 | 666.00 |
| 07/07/25 | TL3 | Draft the reply regarding the motion to amend the protective order (4.2); team meeting re: ██████. (.4). | 4.60 | 5,359.00 |
| 07/07/25 | KS2 | Review Defendants' motion to extend response deadline (.3); correspondence with D. Hagelberg re: same (.2); review revised version of same and follow up email to D. Hagelberg (.3); review Camshaft's opposition to motion to amend the protective order (.4); correspondence re: ████████████ █ ████████████ (.4); correspondence with Quinn Emanuel team re: same (.2); review OCI motion to extend response deadline (.2); prepare opposition to same (2.3); correspondence with B. Finestone re: | 5.10 | 9,052.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | ████ (.2); review revised opposition to stay motion (.6). | | |
| 07/07/25 | KS2 | Confer with B. Finestone re: ████ ████ (.6); attend Quinn Emanuel workstreams call (.4); attend coordination call with Kirkland, young Conaway, and Pachulski (.5). | 1.50 | 2,662.50 |
| 07/07/25 | MM7 | Meet and confer with D. Hranitzky, D. O'Gorman, T. Lyon, J. Nakdimon, and G. Badichek re: ████ ████ (.4). | 0.40 | 414.00 |
| 07/07/25 | MM7 | Review opposition to motion to amend protective order in preparation for preparing reply in support of motion to amend protective order (.8). | 0.80 | 828.00 |
| 07/07/25 | MM7 | Perform legal research re: ████ (.2). | 0.20 | 207.00 |
| 07/07/25 | MM7 | Perform legal research re: ████ (1.8). | 1.80 | 1,863.00 |
| 07/07/25 | JY2 | Finalize opposition brief to motion to stay (1.5); strategy call with team (.4); analyze ████ (.4); call with D. O'Gorman re ████ (0.2); Kirkland & Ellis strategy call (.5); revise declaration and exhibits (.8). | 3.80 | 6,118.00 |
| 07/07/25 | MM7 | Meet and confer with BYJU's team re: BYJU's workstreams (.4). | 0.40 | 414.00 |
| 07/07/25 | BF1 | Conference call with ████ K. Scherling, J. Ye, C. Botvinnik, D. Hranitzky, K. Enos, D. O'Gorman re ████ ████ (.5). | 0.50 | 1,022.50 |
| 07/07/25 | BF1 | Conference with K. Scherling re ████ (.5); draft | 1.10 | 2,249.50 |

**quinn emanuel** trial lawyers

August 26, 2025
Page 30

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | response to OCI counsel re request for further extension (.2); telephone conference with R. Shankar re ██████████ (.4). | | |
| 07/07/25 | LG1 | Review and revise the opposition to Ravindran's motion to stay judgment pending appeal (1.6). | 1.60 | 2,840.00 |
| 07/07/25 | WA | Confer with L. Geary ██████████ ██████████ (.3). | 0.30 | 613.50 |
| 07/07/25 | BH2 | Assist E. Cranor with obtaining and marking exhibits to the opposition to the stay (.8). | 0.80 | 524.00 |
| 07/08/25 | EC6 | Research ██████████ ██████████ ██████████ (1.6). Review order on motion to reconsider for ██████████ (.4). Call regarding ██████████ (.3). Review and revise ██████████ (3.8). | 6.10 | 7,106.50 |
| 07/08/25 | MM7 | Perform legal research re: ██████████ (.6). | 0.60 | 621.00 |
| 07/08/25 | MM7 | Perform legal research re: ██████████ (.8). | 0.80 | 828.00 |
| 07/08/25 | JB5 | Assemble binders in preparation for the July 15th omnibus hearing (2). | 2.00 | 1,310.00 |
| 07/08/25 | DO1 | Review decision on reconsideration motion (.5); review ██████████ (.4); review declaration for ████ ██████████ (.7); review legal research and team strategy re ██████████ ██████████ (.9); review foreign rep order (.2). | 2.70 | 5,116.50 |
| 07/08/25 | MB6 | Incorporating ██████████ ██████████ (.9). | 1.30 | 1,989.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                                    Matter #: 12013-00001
Page 31                                                                                    Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | Preparation of update ███████ ████ 4). | | |
| 07/08/25 | TJ1 | Review court's decision denying motion to reconsider judgment (.2). | 0.20 | 333.00 |
| 07/08/25 | CB7 | Conference with team (.4); review and revise answers to ███████ (.2). | 0.60 | 699.00 |
| 07/08/25 | YHK | Confer with J. Nakdimon, K. Scherling, J. Ye and E. Cranor re ███████ (.3); review and revise ███████ (4.0). | 4.30 | 7,159.50 |
| 07/08/25 | TL3 | Legal research (1.5) and draft the Reply brief regarding the Motion to Amend Protective Order (4.3). | 5.80 | 6,757.00 |
| 07/08/25 | KS2 | Finalize the opposition to OCI's motion to extend response deadline (.3); confer with R. Shankar re: ███████ (.4); review and revise ███████ (2.9); review and revise ███████ (5.8); call with J. Ye, E. Cranor, Y Kim and J. Nakdimon re: ███ (.3). | 9.70 | 17,217.50 |
| 07/08/25 | JY2 | Team call re ███████ (.3); review ███████ (.3); correspond with D. Hranitzky re ███████ (.2); prepare workflow email re ███████ (.2). | 1.00 | 1,610.00 |
| 07/08/25 | MM7 | Perform legal research re: ███████ (.7). | 0.70 | 724.50 |
| 07/08/25 | LG1 | Review order denying motion to amend judgment (0.3). | 0.30 | 532.50 |
| 07/09/25 | EC6 | Revise ███████ 3.9). Draft section of motion to amend protective order reply brief (4.1). Prepare ███████ (.7). | 9.30 | 10,834.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025
Page 32

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Correspondence and telephone call regarding ██████████ (.6). | | |
| 07/09/25 | CB7 | Draft email (.2); draft outline ██████████ ██████████ (5.8). | 6.00 | 6,990.00 |
| 07/09/25 | MB6 | Updating ██████████ the ██████████ (.8). Correspondence with the US team re: ██████████ (.4). Comment on correspondence ██████████ (.7).  Updating ██████████ (3.4). | 5.30 | 8,109.00 |
| 07/09/25 | DO1 | Review and revise reply on motion to amend protective order (1.4); assist ██████████ (.6); consideration of ██████████ (.5). | 2.50 | 4,737.50 |
| 07/09/25 | DH6 | Begin preparation for argument on protective order motion ██████████ (1.7); Email correspondence re: ██████████ (.5). | 2.20 | 5,258.00 |
| 07/09/25 | JB5 | Assemble binders in preparation for the July 15th omnibus hearing (2). | 2.00 | 1,310.00 |
| 07/09/25 | YHK | Review and revise ██████████ (2.4). | 2.40 | 3,996.00 |
| 07/09/25 | KS2 | Continue revising ██████████ (2.7); attention to ██████████ (.3); revise ██████████ (.6); attention to ██████████ (.5); review ██████████ (.3); correspondence re: same (.1). | 4.50 | 7,987.50 |

# quinn emanuel trial lawyers

August 26, 2025
Page 33

Matter #: 12013-00001
Invoice Number: 101-0000195363

| 07/09/25 | TL3 | Legal research (3.6) and draft the reply to the motion to amend the protective order (2.9). | 6.50 | 7,572.50 |
|---|---|---|---|---|
| 07/09/25 | JY2 | Call with Christine Botvinnik re ████ ████ (.7); revise talking points (2.1); revise opposition brief redaction (1.5); revise ████ ████ (.3). | 4.60 | 7,406.00 |
| 07/10/25 | GB2 | Teleconference with team re motion for protective order (.7). | 0.70 | 1,165.50 |
| 07/10/25 | EC6 | Revise expert engagement letter (1.0). Correspondence regarding unsealed exhibits to stay opposition (.9). Draft letter response ████ ████ (2.3). | 4.20 | 4,893.00 |
| 07/10/25 | DO1 | Revisions to the reply on motion to amend the protective order ████ ████ (2.5). | 2.50 | 4,737.50 |
| 07/10/25 | NM2 | Attending Quinn Emanuel Team strategy call (.5). | 0.50 | 1,127.50 |
| 07/10/25 | CB7 | Meet and confer with opposing counsel (1.0); conference with J. Ye (.1); draft email regarding the meet and confer (1.7); review and revise ████ (.7). | 3.50 | 4,077.50 |
| 07/10/25 | TL3 | Draft the reply re the motion to amend the protective order and the Declaration in support. (8.2). | 8.20 | 9,553.00 |
| 07/10/25 | BF1 | Attend Rule 26 conference with M. Draper, McNutt, D. Hagelberg, K. Enos, DIP Lender counsel, J. Ye, C. Botvinnik (1.0). | 1.00 | 2,045.00 |
| 07/10/25 | JY2 | Prepare correspondence re ████ ████ (.2); prepare for meet and confer with Byju Raveendran's counsel (.5); conduct meet and confer (1.0); revise meet and confer memorialization email (.8). | 2.50 | 4,025.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                    Matter #: 12013-00001
Page 34                                                             Invoice Number: 101-0000195363

| 07/11/25 | MM7 | Review and revise reply in support of motion to amend protective order with E. Cranor and T. Lyon (.2). | 0.20 | 207.00 |
|---|---|---|---|---|
| 07/11/25 | MM7 | Review and revise reply in support of motion to amend protective order with E. Cranor and T. Lyon (.2). | 0.20 | 207.00 |
| 07/11/25 | MM7 | Review and revise reply in support of motion to amend protective order with E. Cranor and T. Lyon (1.6). | 1.60 | 1,656.00 |
| 07/11/25 | CB7 | Draft emails (.4); conference with opposing counsel (.5); draft proposed case schedule (2.6); review and revise discovery materials (2.1). | 5.60 | 6,524.00 |
| 07/11/25 | DH6 | Finalize reply brief in support of motion to amend protective order and continue preparation for argument (6.0); email correspondence re: ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (0.4). | 6.40 | 15,296.00 |
| 07/11/25 | DO1 | Finalize reply on motion to amend protective order (2.5); work in ▉▉▉▉▉▉ (.5). | 3.00 | 5,685.00 |
| 07/11/25 | KS2 | Further revise ▉▉▉▉▉▉▉▉▉▉ (.40); review ▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ (2.40); review report of Rule 24(f) conference with A. Kishore counsel (.20). | 3.00 | 5,325.00 |
| 07/11/25 | TL3 | Continue to draft the reply re the motion to amend the protective order and Declaration in support. (7.8). | 7.80 | 9,087.00 |
| 07/11/25 | JY2 | Prepare for meet and confer with Anita Kishore's counsel (.5); conduct meet and confer (.3); revise the meet and confer email (.4). | 1.20 | 1,932.00 |
| 07/12/25 | DO1 | Follow up re preparations for hearing in motion to amend protective order (.2). | 0.20 | 379.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                   Matter #: 12013-00001
Page 35                                                                  Invoice Number: 101-0000195363

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/25 | JN7 | Prepare materials for the motion to amend protective order oral argument (3.2). | 3.20 | 3,728.00 |
| 07/13/25 | TL3 | Pulled cases for hearing. (.1). | 0.10 | 116.50 |
| 07/14/25 | MM7 | Meet and confer with BYJU's team re: BYJU's workstreams (.5). | 0.50 | 517.50 |
| 07/14/25 | MM7 | Review and revise hearing slides in preparation for hearing on motion to amend protective order with E. Cranor and T. Lyon for D. Hranitzky (1.6). | 1.60 | 1,656.00 |
| 07/14/25 | EC6 | Research regarding ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (2.9). Call with the Kirkland & Ellis team (.4). | 3.30 | 3,844.50 |
| 07/14/25 | EC6 | Review and revise ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (2.2). Review confidential productions and prepare slides ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (3.9). Research ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ (.8). | 6.90 | 8,038.50 |
| 07/14/25 | MM7 | Review and revise ▉▉▉▉ ▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (3.3). | 3.30 | 3,415.50 |
| 07/14/25 | JY2 | Attend internal strategy call (.5); attend call with Kirkland & Ellis (.4); meeting with K. Scherling re strategy (.2); revise scheduling order (.4); revise subpoenas (.5). | 2.00 | 3,220.00 |
| 07/14/25 | MM7 | Review and revise ▉▉▉▉ ▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (2.3). | 2.30 | 2,380.50 |

# quinn emanuel trial lawyers

| 07/14/25 | CB7 | Update task tracker (.1); conference with internal team (.5); review and revise ███████ (.4); conference with the Kirkland & Ellis team (.4); review and revise discovery materials (3.1); review and revise scheduling order (1.0). | 5.50 | 6,407.50 |
| 07/14/25 | KS2 | Attend weekly internal Quinn Emanuel workstreams call (.5); attend weekly coordination call with Kirkland, YCST, and Pachulski (.4). | 0.90 | 1,597.50 |
| 07/14/25 | DO1 | Review Camshaft confidential designations (.3); follow up re various discovery issues with defense counsel (.4); review and consider ███████ ███████████ (.7); review updates re ████████ ████████████████████ (.4); draft email re ███████ ████████████████████ (.4). | 2.20 | 4,169.00 |
| 07/14/25 | DH6 | Email correspondence re: ████████████████ (.4); email correspondence re: ██████████ (.6). | 1.00 | 2,390.00 |
| 07/14/25 | TL3 | Draft ████████████████ ████████████ (6.1); review and revise the same after team discussion (3.2). | 9.30 | 10,834.50 |
| 07/14/25 | BK | Prepare for (.1) and attend team meeting (.5). | 0.60 | 936.00 |
| 07/14/25 | KS2 | Review and comment on draft subpoenas (.8); further revise █ ████████████████ (1.7); research re: █████████ ████████████ (1.9); review notes from meet and confer with B. Raveendran counsel (.3); review OCI motion to dismiss (3.9); review supporting declaration (.4). | 9.00 | 15,975.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                                            Matter #: 12013-00001
Page 37                                                                          Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| 07/14/25 | BF1 | Conference call with DIP Lender counsel, R. Brady, K. Enos, D. Hranitzky, D. O'Gorman, K. Scherling, J. Ye re ███████ ███████████ ██████ (.4). | 0.40 | 818.00 |
| 07/14/25 | YHK | Confer with J. Ye, K. Scherling, C. Botvinnik and others re ████ ██████████ (.5). | 0.50 | 832.50 |
| 07/14/25 | CK5 | Call with Quinn Emanuel team re case status and go-forward strategy (0.5); research for motion to dismiss opposition (0.2). | 0.70 | 1,074.50 |
| 07/15/25 | MM7 | Review and revise ████████ ██████████████ ███████ ████████████ (.7). | 0.70 | 724.50 |
| 07/15/25 | MM7 | Review and revise ████████ ██████████████ ███████ ████████ (.6). | 0.60 | 621.00 |
| 07/15/25 | EC6 | Prepare for hearing on motion to amend protective order (1.1). Correspondence regarding protective order meet and confer (.2). Revise ████████████ (2.4). Research for ████████████ (3.8). | 7.50 | 8,737.50 |
| 07/15/25 | DH6 | Final preparation for the hearing (3.9); email correspondence re: ████████████ █████████ (.5). | 4.40 | 10,516.00 |
| 07/15/25 | TL3 | Final preparation for the July 15th hearing (1.8). | 1.80 | 2,097.00 |
| 07/15/25 | JS0 | Review and input into ████ ██████████ (0.8). | 0.80 | 1,804.00 |

# quinn emanuel trial lawyers

| 07/15/25 | DO1 | Final preparations for hearing on motion to amend protective order (1.0); follow up on ██████████ ████████████████████ ███████ (.7). | 1.70 | 3,221.50 |
|---|---|---|---|---|
| 07/15/25 | JN7 | Prepare ██████████████████ ████████████ (4.1). Prepare objection to Byju Raveendran's motion for clarification (1.4). Prepare opposition to Byju Raveendran's motion to reconsider contempt order (1.9). | 7.40 | 8,621.00 |
| 07/15/25 | TJ1 | Prepare opposition to OCI's motion to dismiss (3.2). | 3.20 | 5,328.00 |
| 07/15/25 | CB7 | Review motion for reconsideration and ███████████████████████ (0.7); draft emails (0.2); review and revise discovery materials (0.6). | 1.50 | 1,747.50 |
| 07/15/25 | CK5 | Review and analyze OCI motion to dismiss (.3). | 0.30 | 460.50 |
| 07/15/25 | KS2 | Review B. Raveendran motion for reconsideration of contempt order and related declaration (2.4); ██████ █████████████ (.8); review ██████ (1.8); review motion for clarification regarding B. Raveendran response deadline (.3); draft objection to same (1.0); correspondence with Quinn Emanuel team re: ████████ (.4); review ██████████████ ███████████████████████ ███████████████ (.7). | 7.40 | 13,135.00 |
| 07/16/25 | BH2 | Prepare initial draft of the Declaration of Benjamin I Finestone to be filed in adversary proceeding 25-50822 (.9). | 0.90 | 589.50 |
| 07/16/25 | DO1 | Work with defense counsel on provisions for amended PO (.7); | 1.10 | 2,084.50 |

# quinn emanuel trial lawyers

August 26, 2025                                                                                    Matter #: 12013-00001
Page 39                                                                            Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | ██████████████████ ███████ (.4). | | |
| 07/16/25 | EC6 | Research ████████████ ██████████████ (.9). Calls with T. Lyon regarding same (.3). | 1.20 | 1,398.00 |
| 07/16/25 | DH6 | Email correspondence re: ████████ ████████████ (.5). | 0.50 | 1,195.00 |
| 07/16/25 | JN7 | Prepare opposition to Byju Raveendran motion to reconsider contempt order (3.1). Prepare ████████████████ (.8). Revise HL 2004 Motion (.4). | 4.30 | 5,009.50 |
| 07/16/25 | TJ1 | Prepare the opposition to OCI's motion to dismiss (5.7). | 5.70 | 9,490.50 |
| 07/16/25 | CK5 | Review documents ████████ ████████████ (3.0). | 3.00 | 4,605.00 |
| 07/16/25 | KS2 | Revise objection to clarification motion and proposed order (.9); review and revise submission for fees in connection with contempt order (2.3); review and revise ████████ ████████ (2.9); ████████████████ (1.6). | 7.70 | 13,667.50 |
| 07/16/25 | YHK | Review and revise ████████ ████████ ████████████ (.2). | 0.20 | 333.00 |
| 07/17/25 | BH2 | Search documents filed in adversary 24-50013 for information as requested by D. O'Gorman (.4); email exchange with Ms. Gorman re same (.2). | 0.60 | 393.00 |
| 07/17/25 | CK5 | Review and analyze OCI motion to dismiss and Debtor complaint against OCI (1.7); prepare insert for the response to OCI motion to dismiss (2.8). | 4.50 | 6,907.50 |
| 07/17/25 | KS2 | Research and respond to questions ████████████ (1.1); ████████████ (.8); | 3.10 | 5,502.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 40

Matter #: 12013-00001
Invoice Number: 101-0000195363

|  |  | correspondence re: same (.3); attention to response to reconsideration motion (.9). |  |  |
|---|---|---|---|---|
| 07/18/25 | DO1 | Call re amended protective order and identify areas of disagreement for the court (1.1). | 1.10 | 2,084.50 |
| 07/18/25 | JN7 | Prepare opposition to Byju Raveendran motion to reconsider contempt order (7.5). Prepare materials ██████████ (2.9). | 10.40 | 12,116.00 |
| 07/18/25 | CB7 | Draft Opposition to Motion for Reconsideration (1.7); conference with opposing counsel (.3). | 2.00 | 2,330.00 |
| 07/18/25 | CK5 | Prepare insert for response to OCI's motion to dismiss (13.1). | 13.10 | 20,108.50 |
| 07/18/25 | DH6 | Meet & confer with P. Von Tol over language for section 4 of protective order, prepare and follow up (.6). | 0.60 | 1,434.00 |
| 07/18/25 | KS2 | Attention to argument for opposition to motion to reconsider contempt order (1.4); review ████████ (.4); attend follow-up meet and confer with A. Kishore counsel (.2); follow-up call with R. Shankar (.2); correspondence with Quinn Emanuel-team re: ████████ ████████(.8). | 3.00 | 5,325.00 |
| 07/18/25 | TL3 | Call with opposing counsel re: amending protective order; call with team re: ████████ ████████. (1.2). | 1.20 | 1,398.00 |
| 07/19/25 | JN7 | Respond to queries from ████████ ████ e: ████████ (1.8). Prepare opposition to the motion to reconsider (3.4). | 5.20 | 6,058.00 |
| 07/19/25 | TJ1 | Prepare opposition to OCI's motion to dismiss (4.2). | 4.20 | 6,993.00 |
| 07/20/25 | TJ1 | Prepare opposition to OCI's motion to dismiss the complaint (7.9). | 7.90 | 13,153.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/20/25 | KS2 | Review R. Ravindran objection to motion to compel and correspondence with B. Finestone re: ███ (2.2). | 2.20 | 3,905.00 |
| 07/21/25 | DH6 | Weekly Quinn Emanuel / Kirkland & Ellis / Young Conaway check-in call (.5). | 0.50 | 1,195.00 |
| 07/21/25 | EC6 | Draft ████████████ ██████████ (1.4). Weekly call with team (.5). | 1.90 | 2,213.50 |
| 07/21/25 | JN7 | Conference with team to discuss strategy (.5). Correspondence with ██████████████ (.7). Correspondence re: ████████████ (.2). ██████████████ (.8). Prepare opposition to Byju Raveendran's motion to reconsider (6.2). | 8.40 | 9,786.00 |
| 07/21/25 | MM7 | Meet and confer with BYJU's team re: Byju's workstreams (.5). | 0.50 | 517.50 |
| 07/21/25 | MM7 | Review and revise ████ ███ ████████████ ████ (1.1). | 1.10 | 1,138.50 |
| 07/21/25 | MM7 | Telephone conference with counsel for GLAS re: BYJU's workstreams (.2). | 0.20 | 207.00 |
| 07/21/25 | WL | Legal research re: ████████ ████████ (1.1). | 1.10 | 1,446.50 |
| 07/21/25 | CB7 | Update task tracker (.1); conference with internal team (.5); draft Opposition to Motion for Reconsideration (2.3); draft emails (.2). | 3.10 | 3,611.50 |
| 07/21/25 | CB7 | Review Opposition to Motion to Compel and conference and communicate with team re the same (1.2). | 1.20 | 1,398.00 |
| 07/21/25 | TJ1 | Teleconference with case team re ongoing tasks and case strategy (.5); | 7.00 | 11,655.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 42

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | prepare opposition to OCI's motion to dismiss (6.5). | | |
| 07/21/25 | YHK | Confer with team re various ██████ ████████████ ██████████████ ███ (.5). | 0.50 | 832.50 |
| 07/21/25 | MM7 | Meet and confer with C. Botvinnik and T. Lyon re: ████████████ (0.2). | 0.30 | 310.50 |
| 07/21/25 | MM7 | Prepare reply in support of motion to compel with C. Botvinnik and T. Lyon (1.5). | 1.50 | 1,552.50 |
| 07/21/25 | MB6 | Attending Quinn Emanuel weekly call (0.5); attending Kirkland & Ellis call (0.3). | 0.80 | 1,224.00 |
| 07/21/25 | KS2 | Attend Quinn Emanuel internal workstreams call (.5); attend weekly coordination call with Kirkland, YCST, and Pachulski (.4). | 0.90 | 1,597.50 |
| 07/21/25 | KS2 | Research for opposition to motion to reconsider (1.4); review ████████ ███ (.7); email correspondence with R. Shankar and J. Nakdimon (.3); call with J. Nakdimon re: ████████ (.2); further research ███ ███ (1.8); review correspondence re: ████████ (.40). | 4.80 | 8,520.00 |
| 07/21/25 | TL3 | Team meeting re: ongoing projects (.5), discuss motion to compel reply with C. Botvinnik and M. McCall (.3). | 0.80 | 932.00 |
| 07/21/25 | BK | Attend team meeting (.5). | 0.50 | 780.00 |
| 07/21/25 | DO1 | Review response/objection to motion to compel (1.0); emails re protective order amendment (.2); emails re ████████ (.1); provide ████████ (.4). | 1.70 | 3,221.50 |
| 07/22/25 | DH3 | Exchange emails with J. Nakdimon re ████████ (.5). | 0.50 | 887.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                  Matter #: 12013-00001
Page 43                                                              Invoice Number: 101-0000195363

| 07/22/25 | BH2 | Email communications with T. Jones ██████████████ (.4). | 0.40 | 262.00 |
|----------|-----|---------|------|--------|
| 07/22/25 | CB7 | Draft Opposition to Motion for Reconsideration (2.5); draft list of ████████████████ (.4); draft email to opposing counsel (.2); review and revise discovery papers (.8). | 3.90 | 4,543.50 |
| 07/22/25 | CB7 | Draft Reply in Further Support of Motion to Compel (1.3). | 1.30 | 1,514.50 |
| 07/22/25 | TJ1 | Prepare opposition to OCI's motion to dismiss (12.4). | 12.40 | 20,646.00 |
| 07/22/25 | DO1 | Follow up re amendments to the protective order and requested revisions re same (.5). | 0.50 | 947.50 |
| 07/22/25 | KS2 | Prepare workstreams update (.8). | 0.80 | 1,420.00 |
| 07/22/25 | MB6 | Review of and updating draft ██████ ████████████ (3.6). | 3.60 | 5,508.00 |
| 07/22/25 | TL3 | Finalized amended protective draft order; filed order. (1.5). | 1.50 | 1,747.50 |
| 07/22/25 | KS2 | Review and revise sections of ██████ ████████████ (3.4); correspondence with Quinn Emanuel team re: same (.4). | 3.80 | 6,745.00 |
| 07/22/25 | KS2 | Review initial draft of opposition to motion to reconsider (2.1); research ███████ (1.3). | 3.40 | 6,035.00 |
| 07/22/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik and T. Lyon (3.0). | 3.00 | 3,105.00 |
| 07/22/25 | MM7 | Review and revise affidavit of ████ ████████████ (.3). | 0.30 | 310.50 |
| 07/23/25 | MB6 | Further updates to █████████████ ████████████ (2.1). | 2.10 | 3,213.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/23/25 | DO1 | Follow up re reply on motion to compel (.2). | 0.20 | 379.00 |
|---|---|---|---|---|
| 07/23/25 | JN7 | Prepare opposition to Byju Raveendran's motion to reconsider (1.8). | 1.80 | 2,097.00 |
| 07/23/25 | CB7 | Draft Reply re Motion to Compel (5.6). | 5.60 | 6,524.00 |
| 07/23/25 | TJ1 | Prepare opposition to OCI's motion to dismiss (14). | 14.00 | 23,310.00 |
| 07/23/25 | CK5 | Revise opposition to OCI motion to dismiss (1.0). | 1.00 | 1,535.00 |
| 07/23/25 | TL3 | Drafted reply iso motion to compel. (4.1). | 4.10 | 4,776.50 |
| 07/23/25 | KS2 | Review and revise opposition to OCI motion to dismiss (6.50). | 6.50 | 11,537.50 |
| 07/23/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik and T. Lyon (.3). | 0.30 | 310.50 |
| 07/23/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik and T. Lyon (.3). | 0.30 | 310.50 |
| 07/23/25 | EC6 | Call with T Lyon regarding ███████ ██████ (.2). | 0.20 | 233.00 |
| 07/24/25 | JY2 | Review motion to compel briefing (1.3). | 1.30 | 2,093.00 |
| 07/24/25 | DO1 | Verify date for reply on motion to compel (.1). | 0.10 | 189.50 |
| 07/24/25 | JN7 | Prepare Byju Raveendran motion to reconsider Opposition, along with declarations in support of the opposition (6.5). | 6.50 | 7,572.50 |
| 07/24/25 | CB7 | Review, revise, and cite-check Reply in Further Support of Motion to Compel (3.0). | 3.00 | 3,495.00 |

# quinn emanuel trial lawyers

| 07/24/25 | CB7 | Review, revise, and cite check Opposition to Motion to Dismiss (3.0). | 3.00 | 3,495.00 |
|---|---|---|---|---|
| 07/24/25 | KS2 | Attend call with B. Finestone and D. Hranitzky re: pending workstreams (.6); prepare for Rule 2004 meet and confer (.4). | 0.60 | 1,065.00 |
| 07/24/25 | KS2 | Review and revise the opposition to motion to reconsider (7.6). | 7.60 | 13,490.00 |
| 07/24/25 | BH2 | Work with T. Jones and C. Botvinnik on the Finestone Declaration to the Opposition to OCI's Motion to Dismiss (6.3). | 6.30 | 4,126.50 |
| 07/25/25 | JY2 | Revise reply brief in further support of motion to compel (6.7). | 6.70 | 10,787.00 |
| 07/25/25 | TJ1 | Review and revise the opposition to OCI's motion to dismiss (3.2). | 3.20 | 5,328.00 |
| 07/25/25 | CB7 | Communicate with team regarding Reply in Further Support of Motion to Compel (0.2). | 0.20 | 233.00 |
| 07/25/25 | CB7 | Review, revise, and cite-check Opposition to Motion to Dismiss, and discussion with B. Howell re the same (2.2). | 2.20 | 2,563.00 |
| 07/25/25 | DO1 | Review and circulate briefing schedule for appeal (.1). | 0.10 | 189.50 |
| 07/25/25 | KS2 | Draft ████████ ████████ (1.7). | 1.70 | 3,017.50 |
| 07/25/25 | KS2 | Review A. Kishore motion to dismiss (2.6); correspondence with J. Nakdimon re: same (.1); call with S. Kimmer re: ████████ ████████ (.7); review revised opposition to OCI motion to dismiss (2.1). | 5.50 | 9,762.50 |
| 07/25/25 | BK | Proofread and cite check opposition to motion to dismiss (1.2). | 1.20 | 1,872.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 46

Matter #: 12013-00001
Invoice Number: 101-0000195363

| 07/25/25 | BH2 | Continue to work with T. Jones and C. Botvinnik on the Finestone Declaration (6.3). | 6.30 | 4,126.50 |
|---|---|---|---|---|
| 07/25/25 | MM7 | Prepare ██████████ correspondence for D. O'Gorman (.5). | 0.50 | 517.50 |
| 07/25/25 | MM7 | Prepare ██████████ correspondence for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/25/25 | MM7 | Prepare ██████████ correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/25/25 | EC6 | Correspondence regarding ██████ ██████████ (0.4). Draft ██████████ (6.3). | 6.70 | 7,805.50 |
| 07/26/25 | JY2 | Revise reply brief in further support of motion to compel (2.8). | 2.80 | 4,508.00 |
| 07/26/25 | JN7 | Prepare opposition to Anita Kishore motion to dismiss (2.2). | 2.20 | 2,563.00 |
| 07/26/25 | CB7 | Review, revise, and cite-check Reply in Support of Motion to Compel (1.1). | 1.10 | 1,281.50 |
| 07/26/25 | DO1 | Emails re ██████████ ██████ (.5). | 0.50 | 947.50 |
| 07/26/25 | KS2 | Review D. Gokulnath and B. Ravindran motion to dismiss and related declarations (2.70); correspondence with S. Kimmer re: ██████ (.10). | 2.80 | 4,970.00 |
| 07/26/25 | BK | Proofread and cite check opposition to motion to dismiss (2.3). | 2.30 | 3,588.00 |
| 07/26/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (1.4). | 1.40 | 1,449.00 |
| 07/26/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (.6). | 0.60 | 621.00 |
| 07/26/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (1.4). | 1.40 | 1,449.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                Matter #: 12013-00001
Page 47                                            Invoice Number: 101-0000195363

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/25 | JN7 | Prepare the opposition to the motion to reconsider and ███████ (4.3). | 4.30 | 5,009.50 |
| 07/27/25 | CB7 | Review, revise, cite-check, and prepare for filing Reply in Further Support of Motion to Compel (3.4). | 3.40 | 3,961.00 |
| 07/27/25 | CB7 | Review, revise, cite-check, and prepare for filing Opposition to Motion to Dismiss (6.6). | 6.60 | 7,689.00 |
| 07/27/25 | TJ1 | Review and revise the brief in opposition to OCI's motion to dismiss (1). | 1.00 | 1,665.00 |
| 07/27/25 | KS2 | Review and revise the opposition to OCI motion to dismiss (2.8); call with T. Jones ████████ (.2); review ██ ████████ ████████ ████████ ████████ (.5); correspondence with J. Nakdimon re: same (.2). | 3.70 | 6,567.50 |
| 07/27/25 | BK | Proofread and cite check opposition to motion to dismiss and cite check Table of Authorities (1.4). | 1.40 | 2,184.00 |
| 07/27/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (.9). | 0.90 | 931.50 |
| 07/28/25 | DH3 | Complete ████████ ████████ ████████ (.4). | 0.40 | 710.00 |
| 07/28/25 | JY2 | Finalize reply in further support of motion to compel (1.6); attend team call re strategy (.3). | 1.90 | 3,059.00 |
| 07/28/25 | YHK | Confer with K. Scherling, J. Ye and M. Hiluta re ████████ ████████ ████████ ████████ (.3). | 0.30 | 499.50 |
| 07/28/25 | BH2 | Continue to work with T. Jones and C. Botvinnik re Declaration of B Finestone in Support of Plaintiffs' | 5.90 | 3,864.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                         Matter #: 12013-00001
Page 48                                    Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Opposition to OCI's Motion to Dismiss (5.9). | | |
| 07/28/25 | JN7 | Prepare opposition to Anita Kishore motion to dismiss (3.7). Finalize and file opposition to Byju Raveendran's motion to reconsider (5.1). | 8.80 | 10,252.00 |
| 07/28/25 | CB7 | Review, revise, cite-check, and prepare for filing Reply in Further Support of Motion to Compel (6.5). | 6.50 | 7,572.50 |
| 07/28/25 | CB7 | Update task tracker (.1) conference with B. Howell re Declaration in Support of Opposition to Motion to Dismiss (.1) conference with Kirkland & Ellis team (.1); review, revise, cite-check, and prepare for filing Opposition to Motion to Dismiss (3.0). | 3.30 | 3,844.50 |
| 07/28/25 | TJ1 | Review, revise, and finalize the brief opposing OCI's motion to dismiss (10). | 10.00 | 16,650.00 |
| 07/28/25 | KS2 | Prepare for (.2) and attend Quinn Emanuel workstreams call (.3); attend coordination call with Kirkland, Pachulski, and YCST (.3). | 0.80 | 1,420.00 |
| 07/28/25 | KS2 | Review and revise the opposition to motion to reconsider (4.3); review revised draft opposition to OCI motion to dismiss (1.7); review further changes to same (.4); call with B. Finestone and T. Jones re: ▮▮▮▮▮▮ (.2); correspondence re: ▮▮▮▮▮▮ (.4); correspondence with K. Enos re: ▮▮▮ (.3). | 7.30 | 12,957.50 |
| 07/28/25 | EC6 | Draft ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (3.5). Weekly team call (0.3). | 3.80 | 4,427.00 |
| 07/28/25 | DO1 | Review and circulate amended protective order (.4). | 0.40 | 758.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                                      Matter #: 12013-00001
Page 49                                                                                              Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| 07/28/25 | MB6 | Attend Quinn Emanuel call (0.3). Attend call with Kirkland & Ellis (0.2). | 0.50 | 765.00 |
| 07/28/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (0.7). | 0.70 | 724.50 |
| 07/28/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (1.0). | 1.00 | 1,035.00 |
| 07/28/25 | MM7 | Review and revise reply in support of motion to compel with C. Botvinnik (1.0). | 1.00 | 1,035.00 |
| 07/28/25 | MM7 | Meet and confer with BYJU's team re: BYJU's workstreams (.3). | 0.30 | 310.50 |
| 07/28/25 | BK | Proofread and cite check opposition to motion to dismiss including implementing Kirkland & Ellis edits (2.5); attend team meeting (.3). | 2.80 | 4,368.00 |
| 07/29/25 | CB7 | Review and revise talking points for Motion to Compel hearing (2.3). | 2.30 | 2,679.50 |
| 07/29/25 | TJ1 | Prepare email to Camshaft counsel re de-designating documents (1); prepare redacted version of opposition to OCI's motion to dismiss (2.3). | 3.30 | 5,494.50 |
| 07/29/25 | TL3 | Reviewed team correspondence re: ongoing projects. (0.10). | 0.10 | 116.50 |
| 07/29/25 | CK5 | Review and analyze Byju Raveendran's motion to dismiss complaint (1.7). | 1.70 | 2,609.50 |
| 07/29/25 | KS2 | Review documents and briefing to ▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬ (6.8); begin drafting opposition (2.6). | 9.40 | 16,685.00 |
| 07/30/25 | YHK | Review and analyze the motion to dismiss from B. Raveendran and D. Gokulnath and Complaint (.5); | 5.10 | 8,491.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                                           Matter #: 12013-00001
Page 50                                                                                    Invoice Number: 101-0000195363

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | conduct research on ▓▓▓▓▓▓ ▓▓▓▓ (4.6). |  |  |
| 07/30/25 | DO1 | Follow up re ▓▓▓▓▓▓ ▓▓▓▓ (.9). | 0.90 | 1,705.50 |
| 07/30/25 | JN7 | Prepare opposition to Anita Kishore motion to dismiss (9.9). | 9.90 | 11,533.50 |
| 07/30/25 | CB7 | Prepare ▓▓▓▓▓ ▓▓▓▓▓ (3.1). | 4.50 | 5,242.50 |
| 07/30/25 | CB7 | Prepare redactions for Opposition to Motion to Dismiss (1.4). | 1.40 | 1,631.00 |
| 07/30/25 | CK5 | Review and analyze documents related to Byju Raveendran's motion to dismiss (1.2). | 1.20 | 1,842.00 |
| 07/30/25 | KS2 | Research and draft opposition to Byju Raveendran's and Divya Gokulnath's motion to dismiss (8.9); call with S. Kimmer (Kirkland) ▓▓▓▓ (.3). | 9.20 | 16,330.00 |
| 07/30/25 | TL3 | Legal research for ▓▓▓▓▓ ▓▓▓▓. (4.2). | 4.20 | 4,893.00 |
| 07/30/25 | EC6 | Revise oral argument script for motion to compel (1.0). Research the ▓▓▓▓▓ ▓▓▓▓ (3.4). Research ▓▓ ▓▓▓▓ (.9). | 5.30 | 6,174.50 |
| 07/30/25 | BF1 | Conference call with DIP Lender counsel, D. Hranitzky re ▓▓▓▓ ▓▓ (.5). | 0.50 | 1,022.50 |
| 07/31/25 | JN7 | Prepare opposition to Anita Kishore motion to dismiss (6.9). | 6.90 | 8,038.50 |
| 07/31/25 | EC6 | Research ▓▓▓▓▓ ▓▓▓▓▓ ▓▓▓▓ (1.6). | 1.60 | 1,864.00 |

# quinn emanuel trial lawyers

August 26, 2025
Page 51

Matter #: 12013-00001
Invoice Number: 101-0000195363

| 07/31/25 | CB7 | Prepare redactions for Reply in Further Support of Motion to Compel and communicate with team re the same (1.5). | 1.50 | 1,747.50 |
|---|---|---|---|---|
| 07/31/25 | CB7 | Prepare redactions for Opposition to Motion to Dismiss and communicate with team re the same (2.6). | 2.60 | 3,029.00 |
| 07/31/25 | TJ1 | Review and revise proposed redactions for public version of opposition to OCI's motion to dismiss (3.1). | 3.10 | 5,161.50 |
| 07/31/25 | JL1 | Review relevant briefs in preparation for the oral argument regarding Ravindran's motion for stay pending appeal (1.5). | 1.50 | 1,972.50 |
| 07/31/25 | CK5 | Call with K. Scherling re ███████ ███████ (.4); prepare insert for opposition to Byju Raveendran's motion to dismiss (3.7). | 4.10 | 6,293.50 |
| 07/31/25 | YHK | Summarize legal research re ███████ ███████ (.5). | 0.50 | 832.50 |
| 07/31/25 | KS2 | Call with C. Kelly re: ███████ ███████ (.4); research and draft ███████ (9.4). | 9.80 | 17,395.00 |
| 07/31/25 | TL3 | Legal research for ███████ ███████ (6.9). | 6.90 | 8,038.50 |
| 07/31/25 | BF1 | Confer with DIP Lender counsel, D. Hranitzky re ███████ (.2); conference call with D. Hranitzky, M. Hiluta, K. Scherling, N. Marsh, J. Strain re ███████ (.6). | 0.80 | 1,636.00 |
| | | **SUBTOTAL** | 886.30 | 1,270,635.00 |

**BY11   Discovery**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025

Matter #: 12013-00001

Page 52

Invoice Number: 101-0000195363

| 06/26/25 | DO1 | Review and circulate incoming productions (1); team strategy re ████████████ (.6); review and finalize ████████ subpoenas (.6); review and revise new subpoenas (.9) review ████ subpoena response (.4); review contempt reply and Byju Raveendran's interrogatory responses (.9) follow up re ████████████████ ████████████████████ (.6). | 5.00 | 9,475.00 |
| 07/01/25 | JB5 | Download review, and process production files in preparation for attorney review (2); ████████████ ████████████████████ ████████████ (.5) prepare ████████████████████ ████████ subpoenas (1) case management: review and organize subpoena, pleadings, and discovery files (2.5); monitor email and update master subpoena-discovery tracker (2). | 8.00 | 5,240.00 |
| 07/02/25 | JN7 | Prepare 2004 Motion ████████ ████ (3.4). | 3.40 | 3,961.00 |
| 07/02/25 | DO1 | Follow up re third party production (.4). | 0.40 | 758.00 |
| 07/02/25 | JB5 | Download review, and process production files in preparation for attorney review (2.5); prepare same for transmittal to opposing counsel ████████ (.7); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (1.5); Finalize Request for Production subpoena target response chart (1.8). | 8.50 | 5,567.50 |

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/25 | KS2 | Attention to ███████████ briefing (1.4); confer with J. Nakdimon re: same (.3). | 1.70 | 3,017.50 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D.O'Gorman (.2). | 0.20 | 207.00 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Review and revise subpoena (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.5). | 0.50 | 517.50 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/02/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/03/25 | DO1 | Confer with subpoena recipients (.2); emails with ████████████ (.5). | 0.70 | 1,326.50 |
| 07/03/25 | JN7 | Revise ███████████ (2.3). | 2.30 | 2,679.50 |
| 07/03/25 | JB5 | Download review, and process production files in preparation for attorney review (1.5); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (1). | 4.50 | 2,947.50 |
| 07/04/25 | JB5 | Review and assemble exhibits ████████████ (5.5) for the case management: review and organize subpoena, pleadings, and | 7.00 | 4,585.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 54

Matter #: 12013-00001
Invoice Number: 101-0000195363

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | discovery files (5); monitor email and update master subpoena-discovery tracker (1). |  |  |
| 07/04/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/07/25 | JN7 | Coordinate issues re: ▮▮▮▮ ▮▮▮▮ (1.6). | 1.60 | 1,864.00 |
| 07/07/25 | KS2 | Review and revise ▮▮▮▮ (3.3); revise related document requests (1.3). | 4.60 | 8,165.00 |
| 07/07/25 | DO1 | Emails with defense counsel re ▮▮▮▮ (.4); review and circulate errata (.3); review and circulate productions (.9); follow up re ▮▮▮▮ (.3); follow up with subpoena recipients re compliance (.5); review confidentiality de designations and follow up re same (.3); review production summary (.5). | 3.20 | 6,064.00 |
| 07/07/25 | JB5 | Review transcript and highlights excerpts designated confidential for attorney review (2) download review, and process production files in preparation for attorney review (1); case management: review and organize subpoena, pleadings, and discovery files (.5); monitor email and update master subpoena-discovery tracker (3). | 6.50 | 4,257.50 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/07/25 | MM7 | Review document production and prepare summary re: same for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.5). | 0.50 | 517.50 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
|---|---|---|---|---|
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.3). | 1.30 | 1,345.50 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/07/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.6). | 0.60 | 621.00 |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/08/25 | DO1 | Revise letters to ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ (.6); follow up re subpoena response from Camshaft entities (.2); gather and provide defendants counsel with information about subpoena status (.3); follow up with defense counsel re various discovery issues (.2); review and circulate productions (.2); revise new subpoena (.5). | 2.00 | 3,790.00 |
| 07/08/25 | JN7 | Prepare ▓▓▓▓▓▓▓▓▓▓▓ (.7). | 0.70 | 815.50 |
| 07/08/25 | JB5 | Download review, and process production files in preparation for | 8.00 | 5,240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | attorney review (3); case management: review and organize subpoena, pleadings, and discovery files (3); monitor email and update master subpoena-discovery tracker (2). |  |  |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.6). | 0.60 | 621.00 |
| 07/08/25 | MM7 | Prepare subpoenas for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/08/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/08/25 | MM7 | Review document production and prepare summary for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/09/25 | MM7 | Perform legal research re: █████████████ 3). | 0.30 | 310.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/09/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/09/25 | MM7 | Review document production and prepare summary for D. O'Gorman (.2). | 0.20 | 207.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                              Matter #: 12013-00001
Page 57                                                                              Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/25 | DO1 | Follow up with s█████████████ █████████████ (.5); receipt of incoming productions (.4). | 0.90 | 1,705.50 |
| 07/09/25 | JB5 | Download review, and process production files in preparation for attorney review (2); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (2). | 6.00 | 3,930.00 |
| 07/09/25 | KS2 | Revise ███████████ (2.1); correspondence with J. Nakdimon re: same (.2). | 2.30 | 4,082.50 |
| 07/10/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/10/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/10/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/10/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/10/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.3). | 1.30 | 1,345.50 |
| 07/10/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/10/25 | DO1 | Review analysis of production (.4); review incoming production from ███████████████ (.8); share information re subpoena compliance and circulate productions (.8); ███████████████5). | 2.50 | 4,737.50 |
| 07/10/25 | JB5 | Download review, and process production files in preparation for attorney review (3); case management: review and organize subpoena, pleadings, and discovery files (3); monitor email and update | 8.00 | 5,240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | master subpoena-discovery tracker (2). | | |
| 07/11/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.2). | 1.20 | 1,242.00 |
| 07/11/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/11/25 | MM7 | Review and revise subpoena tracker with J. Barlow (.2). | 0.20 | 207.00 |
| 07/11/25 | DO1 | Draft email to ███████████ ███████ (.4); review and circulate incoming productions (.7); emails with defense counsel re discovery (.3); identify deficiencies in productions (.4). | 1.80 | 3,411.00 |
| 07/11/25 | JB5 | Download review, and process production files in preparation for attorney review (1); case management: review and organize subpoena, pleadings, and discovery files (2.5); monitor email and update master subpoena-discovery tracker (1). | 4.50 | 2,947.50 |
| 07/12/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/14/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/14/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.5). | 0.50 | 517.50 |
| 07/14/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/14/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/14/25 | JN7 | Prepare ███████████ ████ (1.5). | 1.50 | 1,747.50 |
| 07/14/25 | DO1 | Assist with hearing preparation and review and revise outline and slides | 2.70 | 5,116.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 59

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | (1.8); internal team call (.5); larger team call (.4). | | |
| 07/14/25 | KS2 | Review and revise ██████████ ██████████ (.5). | 0.50 | 887.50 |
| 07/14/25 | JB5 | Review Camshaft deposition transcript and highlight excerpts designated as confidential (3) Draft subpoenas and locate place of compliance (1); download review, and process production files in preparation for attorney review (1); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (3). | 10.00 | 6,550.00 |
| 07/15/25 | MM7 | Prepare subpoena for D. O'Gorman and Ravi Shankar (.3). | 0.90 | 931.50 |
| 07/15/25 | MM7 | Prepare subpoena for D. O'Gorman and Ravi Shankar (.3). | 0.30 | 310.50 |
| 07/15/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/15/25 | MM7 | Prepare subpoena for D. O'Gorman, Ravi Shankar, and Sarah Kimmer (.5). | 0.50 | 517.50 |
| 07/15/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/15/25 | DH6 | Email correspondence re: ██████ ██████ (.3). | 0.30 | 717.00 |
| 07/15/25 | DO1 | Work on ████████████████ ████████████████████ ██████ (.8). | 0.80 | 1,516.00 |
| 07/15/25 | JB5 | ████████████████████████ ██████ (3.5); Draft subpoena (.5); download review, and process production files in preparation for attorney review (1); case management: review and organize | 8.00 | 5,240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                    Matter #: 12013-00001
Page 60                                                               Invoice Number: 101-0000195363

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (1). |  |  |
| 07/16/25 | MM7 | Review and revise discovery status update for D. O'Gorman (.8). | 0.80 | 828.00 |
| 07/16/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.1). | 1.10 | 1,138.50 |
| 07/16/25 | MM7 | Prepare subpoena for D. O'Gorman, Ravi Shankar, and Sarah Kimmer (0.7). | 0.70 | 724.50 |
| 07/16/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/16/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.6); prepare email to K. Scherling re: ▮▮▮▮▮ (.3). | 0.90 | 931.50 |
| 07/16/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/16/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/16/25 | JN7 | Revise ▮▮▮▮▮▮ (.4). | 0.40 | 466.00 |
| 07/16/25 | DO1 | Work on details for discovery tracker (.4); follow up with subpoena recipients re productions (.3); follow up on ▮▮▮▮▮ (.2); follow up re ▮▮▮▮▮ ▮▮▮▮▮ (.3); receipt and review of incoming productions (.5); finalize ▮▮▮▮▮ (.4). | 2.10 | 3,979.50 |
| 07/16/25 | JB5 | Review productions, email, and cover letters to ▮▮▮▮▮ (2.5) Download review, and process production files in preparation for attorney review (2); case management: review and organize | 9.50 | 6,222.50 |

**quinn emanuel** trial lawyers

August 26, 2025                                                                                    Matter #: 12013-00001
Page 61                                                                                    Invoice Number: 101-0000195363

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | subpoena, pleadings, and discovery files (2.5); monitor email and update master subpoena-discovery tracker (2.5). |  |  |
| 07/17/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 3.00 | 3,105.00 |
| 07/17/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/17/25 | JB5 | Download review, and process production files in preparation for attorney review (3); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (2). | 7.00 | 4,585.00 |
| 07/18/25 | DO1 | Review ▇▇▇▇▇▇▇ and call with counsel re ▇▇▇▇▇▇ (.9); update team re ▇▇▇▇▇ (.5); follow up re discovery status (.7); follow up re status of ▇▇▇▇ ▇▇▇▇▇ (.3); prepare response to objections to s▇▇▇▇▇▇ ▇▇ 3); follow up re confidential designations of production (.4). | 3.10 | 5,874.50 |
| 07/18/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.3); meet and confer with D. O'Gorman, T. Lyon, E. Cranor, J. Barlow, and J. Nakdimon re: BYJU's workstreams (.5); TC with D. O'Gorman and counsel for ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ (.3). | 2.10 | 2,173.50 |
| 07/18/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (2.8). | 2.80 | 2,898.00 |
| 07/18/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.5). | 0.50 | 517.50 |
| 07/18/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.5). | 0.50 | 517.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/18/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
|---|---|---|---|---|
| 07/18/25 | EC6 | Call with ███████████ ████████████████ ████████ (.5). | 0.50 | 582.50 |
| 07/18/25 | JB5 | Download review, and process production files in preparation for attorney review (1); case management: review and organize subpoena, pleadings, and discovery files (5); monitor email and update master subpoena-discovery tracker (2.5). | 8.50 | 5,567.50 |
| 07/20/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/20/25 | JB5 | Case management: review and organize subpoena, pleadings, and discovery files (.5); monitor email and update master subpoena-discovery tracker (1). | 1.50 | 982.50 |
| 07/21/25 | JB5 | Download review, and process production files in preparation for attorney review (1); case management: review and organize subpoena, pleadings, and discovery files (.5); monitor email and update master subpoena-discovery tracker (2.5). | 4.00 | 2,620.00 |
| 07/21/25 | KS2 | Attention to ███████████ (.5). | 0.50 | 887.50 |
| 07/21/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/21/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.0). | 1.00 | 1,035.00 |
| 07/21/25 | DO1 | Follow up re ███████████ ████████ (.2); receive and circulate ████████████████ (.3); review emails re discovery follow up and updated to the team (.7). | 1.20 | 2,274.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                    Matter #: 12013-00001
Page 63                                                           Invoice Number: 101-0000195363

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/25 | JB5 | Download review, and process production files in preparation for attorney review (1.5); case management: review and organize subpoena, pleadings, and discovery files (3); monitor email and update master subpoena-discovery tracker (2.5). | 7.00 | 4,585.00 |
| 07/22/25 | DO1 | Review discovery updates (.4). | 0.40 | 758.00 |
| 07/22/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/22/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/22/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/22/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.2). | 1.20 | 1,242.00 |
| 07/23/25 | JB5 | Download review, and process production files in preparation for attorney review (3.5); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (2). | 7.50 | 4,912.50 |
| 07/23/25 | DO1 | Review discovery follow up to ██████████████████████ 5); receive and circulate incoming productions (.4). | 0.90 | 1,705.50 |
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                         Matter #: 12013-00001
Page 64                                                      Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (2.5). | 2.50 | 2,587.50 |
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.70 | 724.50 |
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/23/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/24/25 | JB5 | Download review, and process production files in preparation for attorney review (3.5); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (2). | 7.50 | 4,912.50 |
| 07/24/25 | BF1 | Conference call with ████ ██████████████████ ████████████████ ██████████████ (.6). | 0.60 | 1,227.00 |
| 07/24/25 | SW4 | Prepare documents for review and update production database per request from James Barlow (1.80). | 1.80 | 378.00 |
| 07/24/25 | KS2 | Prepare for ██████████████ ███████████████████ ████████ | 0.70 | 1,242.50 |
| 07/24/25 | DO1 | Receive incoming productions and circulate to the team (.4). | 0.40 | 758.00 |
| 07/24/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (2.8). | 2.80 | 2,898.00 |
| 07/24/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/24/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 65

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| 07/24/25 | MM7 | Review document production and prepare summary for D. O'Gorman (1.2). | 1.20 | 1,242.00 |
| 07/24/25 | MM7 | Review document production and prepare summary for D. O'Gorman (.5). | 0.50 | 517.50 |
| 07/24/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/24/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.9). | 0.90 | 931.50 |
| 07/25/25 | JB5 | Download review, and process production files in preparation for attorney review (3.5); case management: review and organize subpoena, pleadings, and discovery files (2); monitor email and update master subpoena-discovery tracker (2). | 7.50 | 4,912.50 |
| 07/25/25 | DO1 | Follow up with ███████ ████████ (.2); provide direction re discovery follow up (.5). | 0.70 | 1,326.50 |
| 07/25/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.5). | 1.50 | 1,552.50 |
| 07/26/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.7). | 1.70 | 1,759.50 |
| 07/27/25 | DO1 | Review, revise and comment on the reply in support of motion to compel discovery and internal emails re same (1.8); review and revise discovery status report (.5).; follow up re plan to ████████████████████ ██████████████ (.3). | 2.60 | 4,927.00 |
| 07/27/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (2.4). | 2.40 | 2,484.00 |
| 07/28/25 | JB5 | Download review, and process production files in preparation for | 8.00 | 5,240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | attorney review (2); case management: review and organize subpoena, pleadings, and discovery files (3.5); monitor email and update master subpoena-discovery tracker (2.5). | | |
| 07/28/25 | DO1 | Receipt and review incoming production █████████ (.3); receipt and review of Corbi production (.4). | 0.70 | 1,326.50 |
| 07/28/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/28/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (1.4). | 1.40 | 1,449.00 |
| 07/28/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/28/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/28/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/29/25 | JB5 | Download review, and process production files in preparation for attorney review (2); case management: review and organize subpoena, pleadings, and discovery files (2.5); monitor email and update master subpoena-discovery tracker (2.5). | 7.00 | 4,585.00 |
| 07/29/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (2.7). | 2.70 | 2,794.50 |
| 07/29/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/29/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.7). | 0.70 | 724.50 |
| 07/29/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.3). | 0.30 | 310.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                              Matter #: 12013-00001
Page 67                                                            Invoice Number: 101-0000195363

| Date | | | | |
|---|---|---|---|---|
| 07/30/25 | JB5 | Download review, and process production files in preparation for attorney review (2); case management: review and organize subpoena, pleadings, and discovery files (3.5); monitor email and update master subpoena-discovery tracker (2.5). | 8.00 | 5,240.00 |
| 07/30/25 | DO1 | Confer with team ██████████ ██████████ (.8); review incoming discovery (1.5); meet and confer re subpoena compliance (.4). | 2.70 | 5,116.50 |
| 07/30/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/30/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/30/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/30/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.8). | 0.80 | 828.00 |
| 07/30/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/30/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.2). | 0.20 | 207.00 |
| 07/30/25 | MM7 | Telephone conference with D. O'Gorman re: discovery progress (0.6). | 0.60 | 621.00 |
| 07/31/25 | JB5 | Download review, and process production files in preparation for attorney review (1); case management: review and organize subpoena, pleadings, and discovery files (.5); monitor email and update master subpoena-discovery tracker (1). | 2.50 | 1,637.50 |
| 07/31/25 | DO1 | Review and analyze discovery (1.8); work on responses to third party subpoena recipients requests for | 3.00 | 5,685.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025
Page 68

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | clarification (.7); review and revise client update (.5). | | |
| 07/31/25 | MM7 | Review document production and prepare summary for D. O'Gorman (1.3). | 1.30 | 1,345.50 |
| 07/31/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| 07/31/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.4). | 0.40 | 414.00 |
| 07/31/25 | MM7 | Prepare subpoena-related correspondence for D. O'Gorman (.1). | 0.10 | 103.50 |
| | | SUBTOTAL | 290.00 | 278,649.50 |

**BY12   Corporate Matters**

| | | | | |
|---|---|---|---|---|
| 07/30/25 | DH3 | Collect information in connection ████████████2). | 0.20 | 355.00 |
| | | SUBTOTAL | 0.20 | 355.00 |

**BY13   Financing Matters**

| | | | | |
|---|---|---|---|---|
| 07/01/25 | DH3 | Draft compliance certificate (.2). | 0.20 | 355.00 |
| 07/03/25 | DH3 | Conference call with B. Finestone and Kirkland ████████ scuss ████████ (.4) and exchange emails regarding the same (.2). | 0.60 | 1,065.00 |
| 07/03/25 | BF1 | Conference call with J. Elkin, K. Scherling, D. Holzman, K. Enos, D. ████████████████████ (.9). | 0.90 | 1,840.50 |
| 07/07/25 | DH3 | Discuss with B. Finestone ████████ (.2). | 0.20 | 355.00 |
| 07/08/25 | DH3 | Conference call with B. Finestone, D. Hranitzky, ████████████████ on in preparation of such call (1.1). | 1.50 | 2,662.50 |

**quinn emanuel** trial lawyers

| 07/14/25 | DH3 | Draft ███████████ ███████████ (1.9); send email to ██ ███████████████ (.1); exchange emails with B. Finestone regarding the same (.1); and send email to Kirkland & Ellis regarding the same (.1). | 2.20 | 3,905.00 |
|---|---|---|---|---|
| 07/15/25 | DH6 | Email correspondence re ███████). | 0.10 | 239.00 |
| 07/16/25 | DH6 | Telephone conference with Kirkland & Ellis to ██████ and follow up (.5). | 0.50 | 1,195.00 |
| 07/16/25 | BF1 | Conference call with DIP Lender counsel, D. Hranitzky re ██████ ███████ (.5). | 0.50 | 1,022.50 |
| 07/18/25 | DO1 | Provide information for lender meeting (.5). | 0.50 | 947.50 |
| 07/18/25 | DH6 | Prepare for call with lenders (.6). | 0.60 | 1,434.00 |
| 07/21/25 | DH6 | Prepare for meeting with lenders (1.1). | 1.10 | 2,629.00 |
| 07/22/25 | BF1 | Conference call with D. Hranitzky, R. Shankar, lead DIP Lender re budget for financing (.9). | 0.90 | 1,840.50 |
| 07/22/25 | DH6 | Call with lenders, prepare and follow up (3.9). | 3.90 | 9,321.00 |
| 07/24/25 | DH3 | Exchange emails with D. Hranitzky regarding ███████████████ ███████████ (.2). | 0.20 | 355.00 |
| 07/24/25 | BF1 | Conference call with D. Hranitzky, K. Scherling re ███████████ (.9). | 0.90 | 1,840.50 |
| 07/24/25 | DH6 | Attention to ██████ and conference call with B. Finestone & K. Scherling re: same (1.1). | 1.10 | 2,629.00 |
| | | SUBTOTAL | 15.90 | 33,636.00 |

**BY14   Plan and Disclosure Statement**

# quinn emanuel trial lawyers

August 26, 2025
Page 70

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/03/25 | KS2 | Call with Kirkland team re: plan and disclosure statement (.60); follow up email to J. Elkin re: same (.20). | 0.80 | 1,420.00 |
| 07/07/25 | DH3 | Read draft plan (1.4). | 1.40 | 2,485.00 |
| | | SUBTOTAL | 2.20 | 3,905.00 |

### BY17   Enforcement Actions

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/25 | DH6 | Attention to ███████████████████ ███████████(.7); voice call with M. Hiluta, D. O'Gorman and associates re: █████████████████████ █████████████████(1.3); Work on motion to compel and related email correspondence (.2); Attention to ███████████████████(.2); Email correspondence re: █████████ ████████████████████ ████████(.3). | 2.70 | 6,453.00 |
| 07/01/25 | SP3 | Emails with M. Hiluta re: ██████ ████████████(.2); correspondence with ██████████(.2); review ██████████ ███████████r (.2); confer with M. Hiluta and J. Strain re. Same (.2) and transmit correspondence to ███████(.2). | 1.00 | 650.00 |
| 07/01/25 | KS2 | Call with QE ████████████████ ██████████(.4); address questions ██████████████(1.1).; review ████████████(.3); attention to █████████████████ (.2). | 2.00 | 3,550.00 |
| 07/01/25 | DO1 | Respond to █████████████ ██████████(1.5); follow up re enforcement (.1); follow up re ████████████████(.7). | 2.30 | 4,358.50 |

**quinn emanuel** trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/25 | DO1 | Draft insert ███████████ (.8); work with team on ██████ ████████ (.5); respond to ███████████████ ███████ (.4). | 1.70 | 3,221.50 |
| 07/02/25 | CR6 | Review and editing of Motion to compel and correspondence with ██████ in relation to same (.6); review of ██████████████ ██████ (.4); carrying across changes from Kirkland & Ellis and counsel to ██████████ ██████ (1); correspondence ██ ██████████████████ ██████████████████ ██████████████████ ██████████████ (4); correspondence with ██████████ on e██████████ (.4); ████████████████ (.4); calls with D. Gorman and C. Botvinnik ████████ ██████████████ (2). | 8.40 | 8,106.00 |
| 07/02/25 | DH6 | Attention to ██████████████ ██████████████████ ██████████████████ ██████ 1.5); Final work on motion to compel (.4); Work on opposition to stay motion (.9); Attention to developments ██████████ ██████ (.3); Attention to ████████████ (.3); Email correspondence with US and ████████████████ (.3). | 3.70 | 8,843.00 |
| 07/02/25 | SP3 | Review draft order for Quinn Emanuel review (.5); confer with J. Strain and M. Hiluta re. ████████ | 3.20 | 2,080.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                      Matter #: 12013-00001
Page 72                                               Invoice Number: 101-0000195363



| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ██████ (.3); review ██████ and email to A. Martin re. Same (.3) ██████ ██████). | | |
| 07/03/25 | DO1 | Revise the ██████ (.6); review ██████ (.5); team emails and strategy re ██████ (.8). | 1.90 | 3,600.50 |
| 07/03/25 | CR6 | Correspondence on ██████ ██████ (0.5); drafting affidavit in ██████ (0.5); updating ██████ | 9.20 | 8,878.00 |
| 07/03/25 | DH6 | Extensive attention to ██████ including consideration of ██████ | 3.00 | 7,170.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 73

Matter #: 12013-00001
Invoice Number: 101-0000195363



██████████████████████ (1.9);
Final review of motion to compel
Ryju Ravindran (.2); Email
correspondence w/ team and ████
████████████████████████
████████████████████████
(.9).

| 07/03/25 | SP3 | Confer with Quinn Emanuel team and ██████████████ (.5); ████████████████████████ ████████████████████████ ████████████████████████ ██████ (.4); confer with Quinn Emanuel team and correspondence ████████ (.6). | 2.10 | 1,365.00 |
| 07/04/25 | CR6 | Correspondence on ████████████ ████████████ (1); drafting in relation to same (3); review of ████████ ████████████████████ (1.5); review of letter in proceedings ████ on hearing (.5); drafting of ████████████████████████ ██████ 2.5); general correspondence / filing (.5). | 9.00 | 8,685.00 |
| 07/04/25 | SP3 | ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ ██████ | 7.30 | 4,745.00 |
| 07/04/25 | DH6 | Work on and finalize ████████ ████████████████████████ (1.3); Email correspondence re: ████████████████████████ ██████ (.6); Continue work on opposition to motion to stay enforcement (.6). | 2.50 | 5,975.00 |

# quinn emanuel trial lawyers

August 26, 2025
Page 74

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/05/25 | SP3 | Correspondence to ████████ ████████████████ 3); prepare and transmit to Quinn Emanuel team ████████ ████████████ | 1.80 | 1,170.00 |
| 07/07/25 | CR6 | Further drafting of ████████████ ████████████ ████████████ ████████████ ████ | 4.70 | 4,535.50 |
| 07/07/25 | MB6 | Call with █████████████ ██████████ (1.0). Consideration of ██████████ █████████ (0.6). Review recent evidence ██████████ (1.3). | 2.90 | 4,437.00 |
| 07/07/25 | DH6 | Email correspondence and conference call ██████████ ██████████████ (2.0); Attention to ██████████████ ██████████████ ████████ | 2.60 | 6,214.00 |
| 07/08/25 | MB6 | Review and consideration ██████ ████████████ 2.3). Further consideration of ██████ (1.4). Call with US team to discuss ██████████ (.5). Consider draft to ██████ (.2). Preparation of ████████████████ (.7). | 5.10 | 7,803.00 |
| 07/08/25 | CR6 | Bundling and printing of documents in relation to proceedings (1.5); | 9.80 | 9,457.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                                    Matter #: 12013-00001
Page 75                                                                                    Invoice Number: 101-0000195363



editing and incorporating comments ████████ (1.5); correspondence with ████ and US team on ████████ (1); review of ████████ ████████ (1); cross-checking exhibits and applications in relation to ████████ (1.5); call at 2pm with QE US team on various ████████ (.5); call with M. Hiluta on workstream items for ████████ (.4); drafting ████████ n proceedings (1.4); research on ████████ correspondence on same with J. Strain (.5); editing ████████ in light of comments from M. Hiluta and ████████ (.5).

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/25 | DO1 | Review report re ████████ (1.0). | 1.00 | 1,895.00 |
| 07/08/25 | DH6 | Email correspondence and voice call with the ████████ ████████ ████████ (1.5); Email correspondence re: ████████ (.4); conference call with US team re: active workstreams, coverage and schedule (.7); Emails correspondence with ████████ re: developments (.5); Attention to report of ████████ (.4); voice call | 4.50 | 10,755.00 |

**quinn emanuel trial lawyers**

August 26, 2025
Page 76

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | | |
|---|---|---|---|---|
| | | with Kirkland & Elllis to discuss ████ (.4); Work on response to ████████████ ████████████████████ ████████████████ (.6). | | |
| 07/08/25 | SP3 | Review ████████ as filed (.6); Confer with Quinn Emanuel team and finalise correspondence to ████████ (.5); correspondence with ████████████████ ████████████ and confer with J. Strain and M. Hiluta re. Same (.5); email to ████████ ████████████████ (.3). | 1.90 | 1,235.00 |
| 07/09/25 | CR6 | Further drafting of ████████ ████████████████████ ████████████████ ████████ (5.0); call with M. Hiluta and D. Hranitzky (.4); correspondence with QE US team on ████████ documents (.5): correspondence with J. Nakdimon on ████████ ████████ (.8); correspondence with ████ in relation to same (.3); drafting section of ████████████ ████████████████ ████████████ ████████ (5.2). | 12.20 | 11,773.00 |
| 07/09/25 | MB6 | Call with ████████████ (.1); review of and commenting on ████ (.5). | 0.60 | 918.00 |
| 07/09/25 | DO1 | Update re ████████ (.4). | 0.40 | 758.00 |
| 07/09/25 | DH6 | Email correspondence re: ████████████ and discuss same w/ J. Nakdimon, C. Ruiz and M. Hiluta (0.5); Attention to | 1.20 | 2,868.00 |

| | | | | |
|---|---|---|---|---|
| | | (0.3); Attention to developments in ██████████ (0.2); Teleconference with R. Shankar re: ██████████ (0.2). | | |
| 07/09/25 | SP3 | Confer with Quinn Emanuel team and correspondence to ██████████ (1.0); review and finalize correspondence to the Court (.3). | 1.30 | 845.00 |
| 07/10/25 | CR6 | Correspondence with J. Strain on ██████████ (.2); drafting letter to ██████████ (3.5); drafting section of ██████████ (2.0); review of ██████████ (2.0); call with with M. Hiluta, D. Hranitzky and N. Marsh at 3.30pm (.6); review of ██████████ ██████████ (1.5); review of comments from D. Hranitzky on ██████████ (.6); general correspondence on matter (.5). | 10.90 | 10,518.50 |
| 07/10/25 | DO1 | Emails re ██████████ ██████████ (1.2). | 1.20 | 2,274.00 |
| 07/10/25 | SP3 | Review correspondence from ██████████ (.2); review and amend correspondence to ██████████ (.3); emails with J. Strain re. Same (.5). | 1.00 | 650.00 |

# quinn emanuel trial lawyers

August 26, 2025
Page 78

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/25 | DH6 | Work on reply brief in support of motion to amend confi/Continue prep for argument (2.2); ███████ (.6); Attention to developments i███ (.3); Work on ████████ ████████████ (1.4); Email correspondence w/ US and ████████ ; ████████ ████████ (.4); Attention to ████████ (.2). | 5.10 | 12,189.00 |
| 07/11/25 | CR6 | Correspondence with counsel and with Quinn Emanuel team on ████████ (.5); edits to ████████ ████████ in light of comments from J. Strain and M. Hiluta (2.0); ████████ ████████ ████████ (5.0); call with D. Gorman and J. Nakdimon in relation to ████████ (.5); general system management and filing (.5). | 8.50 | 8,202.50 |
| 07/11/25 | DO1 | Review emails re ████████ (.4); call to discuss questions of ████████ (.6); review and circulate filed ████████ (.7). | 1.70 | 3,221.50 |
| 07/11/25 | SP3 | Review correspondence and draft email to ████████ (4.6); emails with QE team re. Same (.6); enquiries re. ████████ (.5). | 5.70 | 3,705.00 |
| 07/11/25 | DH6 | Email correspondence re: ████████ ████████ (0.5); email correspondence re: ████████ | 1.10 | 2,629.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | ██████████ ██████████ ████ (.6). | | |
| 07/14/25 | JS0 | Draft the ██████████ ██████ ██████████ ████████ (3.5); liaising with ████ on the same (.5); liaising with ██████████ (.5); drafting ██████████ (2.8); liaising with Kirkland & Ellis regarding ██████████ s (.7); liaising internally and with C██████ ██████████ (.5); liaising with ██████████ (.5); drafting and finalising ██████████ (2.0). | 11.00 | 24,805.00 |
| 07/14/25 | DO1 | Review ██████████ ██████████ (2.7). | 2.70 | 5,116.50 |
| 07/14/25 | SP3 | Correspondence to the ████ re. ██████████ and emails to Quinn Emanuel team re. Same (2.5). | 2.50 | 1,625.00 |
| 07/14/25 | DH6 | Continue preparation for argument on motion to amend protective order (6.5). | 6.50 | 15,535.00 |
| 07/14/25 | NM2 | Emails re ██████ next steps (.8). | 0.80 | 1,804.00 |
| 07/15/25 | JS0 | Work on ██████████ ██████ and liaising with the team on the same (2.5); liaison regarding ██████████ (1.2); liaison with ██████████ s (.3); work on ██████ (2.5). | 6.50 | 14,657.50 |

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/25 | DO1 | Review and revise ████████ (2.0); confer with ████████ (.4). | 2.40 | 4,548.00 |
| 07/15/25 | DH6 | Attention to updates from ████████ (.3). | 0.30 | 717.00 |
| 07/15/25 | NM2 | Emails and correspondence re ████████ (.4). | 0.40 | 902.00 |
| 07/16/25 | NM2 | Emails and correspondence (.6). | 0.60 | 1,353.00 |
| 07/16/25 | JS0 | Detailed review and comments on ████████ (2.8); work on ████ (3.0); review R████████ (.3); consider requirements regarding ████████ ████████ (.4); finalising correspondence to ████████ (.3); review feedback from ████████ (.4); considering issues relating to S████ (.3); liaising with ████████ (.2). | 7.70 | 17,363.50 |
| 07/16/25 | MB6 | Correspondence re: ████████ (.4). Further progression of ██ ████████ and relevant questions of ████ ████████ (2.4). | 2.80 | 4,284.00 |
| 07/16/25 | EC6 | Revise ████████ and correspondence regarding same (1.3). | 1.30 | 1,514.50 |
| 07/16/25 | CB7 | Review and revise ████ (0.7); communicate with team (0.2). | 0.90 | 1,048.50 |
| 07/16/25 | TL3 | Legal research for ████████ (1.3). | 1.30 | 1,514.50 |

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/16/25 | DO1 | Work on ████████ (2.5); provide information for ████████ (.4). | 2.90 | 5,495.50 |
| 07/16/25 | SP3 | Confer with Quinn Emanuel team re. ████████ (.5); emails to ████████ (.3); review ████ and identify exhibits (3.0); emails with Quinn Emanuel team re. Same (.3). | 4.10 | 2,665.00 |
| 07/16/25 | DH6 | Attention to emails re: ████████ (.2); work on ████████ (2.7). | 2.90 | 6,931.00 |
| 07/17/25 | AM7 | Review and revise draft ████████ (4.5). | 4.50 | 4,342.50 |
| 07/17/25 | JS0 | Urgent work on the ████████ (4.5); liaising with ████████ (.5); Review revised draft of ████████ (1.5); liaising with team to finalise ████████ (.5); review correspondence from ████████ (.4), finalizing ████████ (.3); review ████████ (.5). | 8.20 | 18,491.00 |
| 07/17/25 | MB6 | Further review of and updating ████████ (3.0). Updating and progressing drafting of ████████, finalising it for ████████ (3.0). Review of ████████ | 8.10 | 12,393.00 |

**quinn emanuel** trial lawyers

August 26, 2025
Page 82

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspondence with wider team on the same (2.1). | | |
| 07/17/25 | NM2 | ████████ correspondence (.6). | 0.60 | 1,353.00 |
| 07/17/25 | DO1 | Work on ████████ ████ (1.5); review ████████████████ ████████████████ ████████████████ ████████████████ (1.2); work on chart of ████████████ ████████████████ (2); call to discuss info needed for client meeting (.4) review information needed for m████ (.5); check on s████████ ████████ (.2); set up call to discuss amendments to protective order (.2). | 7.70 | 14,591.50 |
| 07/17/25 | SP3 | Correspondence to ████ and confer with Quinn Emanuel team re. Same (.4); review, revise and transmit correspondence to ████████ (.3); preparations for hearing bundle documents and index (1.0); work on exhibit to ████████ (3.5). | 5.20 | 3,380.00 |
| 07/17/25 | DH6 | Conference call with D. O'Gorman and J. Strain re: ████████ ████ (.7); Email correspondence with ████████████████ ████████████████ (.7); Email correspondence re: developments in ████████████ (.4); Further work on w████████ attention to email correspondence re: ████████ (1.8). | 3.60 | 8,604.00 |

# quinn emanuel trial lawyers

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/18/25 | JS0 | Urgent work throughout on ███████ (7.5); calls with ███████ (.5); review, amends and finalise ███████ (1.5), liaise with ███████ (.5); review correspondence from ███████ (.5); drafting substantive letter in reply (1.5), finalising with team to send (.5); liaising with ███████ ); review and comment on revised draft of ███████ (2.5). | 16.00 | 36,080.00 |
| 07/18/25 | AM7 | Review and revise ███████ (5.0). | 5.00 | 4,825.00 |
| 07/18/25 | DO1 | ███████ | 3.10 | 5,874.50 |
| 07/18/25 | SP3 | Work on ███████ including ███████ (6.5); emails re. same (2.0); confer with Quinn Emanuel team ███████ (.6); ███████ 0). | 11.10 | 7,215.00 |
| 07/18/25 | NM2 | Emails and correspondence; rev and c███████ | 0.80 | 1,804.00 |
| 07/18/25 | DH6 | Final work on ███████ | 2.90 | 6,931.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                                 Matter #: 12013-00001
Page 84                                                               Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/19/25 | DO1 | Provide information for ██████ ████████████████ (.6). | 0.60 | 1,137.00 |
| 07/19/25 | AM7 | Review and revise ██████████ ████████████ (3.0). | 3.00 | 2,895.00 |
| 07/19/25 | JS0 | Urgent work throughout on ████ ████████████ 3.5); liaison throughout with ████████████████ 1.5); drafting ██████████████ ████ (.8); call with ████████████ ████ (.5). | 6.30 | 14,206.50 |
| 07/19/25 | SP3 | Preparations for ██████████ ████████████ 3.0). | 3.00 | 1,950.00 |
| 07/19/25 | EC6 | Correspondence with ██████ ████████████████ ████████████ (.4). | 0.40 | 466.00 |
| 07/20/25 | DO1 | Provide report re M██████████ ██████████████ | 0.50 | 947.50 |
| 07/20/25 | AM7 | Review and revise ████████ ████ (4.0). | 4.00 | 3,860.00 |
| 07/20/25 | JS0 | Urgent work on drafts of the ████ ████████████████ (5.5 hours); calls and communications with ████ (1.0); emails to team ██████████ (1.0); liaison with ████ (.5); urgent work on ████████ a████████████████ ████████████████ ████████████ | 13.00 | 29,315.00 |

**quinn emanuel** trial lawyers

August 26, 2025
Page 85

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | ███████ (.5); preparing ███████ ███████ (1.5). | | |
| 07/20/25 | SP3 | Confer with QE team re. ███████ ███████ (.6); prepare M. Hiluta (.7); work on ███████ ███████ (3.5). | 4.80 | 3,120.00 |
| 07/20/25 | TL3 | Emailed team re: ███████ ███████ (.10). | 0.10 | 116.50 |
| 07/21/25 | NM2 | Emails and correspondence re ███ ███████ (.7). | 0.70 | 1,578.50 |
| 07/21/25 | AM7 | Review and revise ███████ ███████ (2.1); assist with ███████ ███████ (3.0). | 5.10 | 4,921.50 |
| 07/21/25 | JS0 | Urgent calls and liaison with ███████ ███████ ███████ (1.2), emails to the team regarding the same (0.5), update for ███████ (0.5); liaison with ███ (0.5); drafting ███████ ███████ (1.2); work to finalise ███████ (1.5); ███████ ███████ ███████ (3.2); liaison with ███████ (0.5); liaising with ███████ ███████ (1.5); ███████ (0.3); review A ███████ | 15.40 | 34,727.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers



(0.5); review

| | | | | |
|---|---|---|---|---|
| 07/21/25 | CR6 | Review and editing and draft of | 7.00 | 6,755.00 |

5.0); review of

(2.0).

| | | | | |
|---|---|---|---|---|
| 07/21/25 | MB6 | Final | 5.90 | 9,027.00 |

(1.1).

(0.3). Commenting on summary of (0.5).
Updating and finalising

(3.5).
Updating and finalising

(0.5).

| | | | | |
|---|---|---|---|---|
| 07/21/25 | DH6 | Email correspondence re: | 1.50 | 3,585.00 |

(.4); Attention to p

(0.4); Attention to developments in

(.2); Review and comment on

(.3); Attention to update on 2).

**quinn emanuel** trial lawyers

August 26, 2025                                              Matter #: 12013-00001
Page 87                                         Invoice Number: 101-0000195363

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/25 | SP3 | Review and revise ▮▮▮▮ (.8); emails with QE team ▮▮▮▮ (1.5); work on documents ▮▮▮▮ (1.0); draft ▮▮▮▮ (.4); ▮▮▮▮. | 5.70 | 3,705.00 |
| 07/22/25 | DH6 | Attention to ▮▮▮▮ (.6); Review and revise ▮▮▮▮ (.3); Email correspondence re: ▮▮▮▮ (.2). | 1.10 | 2,629.00 |
| 07/22/25 | NM2 | Emails and correspondence on ▮▮▮▮ with J. Strain (1.4). | 1.40 | 3,157.00 |
| 07/22/25 | JS0 | Work on correspondence to ▮▮▮▮ 0.5); Work on ▮▮▮▮ (1.2); liaison with ▮▮▮▮ (0.5); liaison with ▮▮▮▮ (0.5); work on ▮▮▮▮ (0.5); work on note analysing ▮▮▮▮ (2); work on ▮▮▮▮ (0.7); review ▮▮▮▮ the orders (0.7); liaising with Dennis Hranitzky and Megan Hiluta over ▮▮▮▮ (.9). | 7.50 | 16,912.50 |
| 07/22/25 | AM7 | Review ▮▮▮▮ (0.4). | 0.40 | 386.00 |
| 07/22/25 | CR6 | Filing down and updating document management system in relation to | 1.80 | 1,737.00 |

August 26, 2025                                                 Matter #: 12013-00001
Page 88                                                                 Invoice Number: 101-0000195363



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ██████████████████ ██████████████ ██████████ █████████ (1.8). | | |
| 07/22/25 | MB6 | Correspondence re: ████ ████ ████████ (0.2); correspondence and updates re: ████████████████ to ██████████ ████████████████ (1.1); review of and commenting on ████ ████████████ ██████████ ████████ (0.5); correspondence with Dennis and responding to questions re: ████████ (0.7). | 4.00 | 6,120.00 |
| 07/22/25 | SP3 | Consider H████████████ ██████████████████ (1.5); review ████████████ (.2); review ████ and draft correspondence for J. Strain review (.3); preparations for ████████████ | 3.50 | 2,275.00 |
| 07/23/25 | JS0 | Considering issues arising from ████████████ and internal liaison re the same; ████████ drafting response and finalising to ██ ████████ (1.5); drafting response and finalising to ████ 0.6); drafting response and finalising ████████ (1.0); liaising with ████ (0.3); review and confirm ████████████ (0.6); liaise with team ██████ (0.2); review ████████ ██████████████ ██████████████ ████ (0.6); ██████████ | 7.80 | 17,589.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/23/25 | MB6 | Preparation of correspondence to ▮ (0.3). Correspondence with ▮ (0.2). | 0.50 | 765.00 |
| 07/23/25 | NM2 | Emails and correspondence re ▮ | 1.30 | 2,931.50 |
| 07/23/25 | AM7 | Review and revise ▮ index and bundle (5.2). | 5.20 | 5,018.00 |
| 07/23/25 | CR6 | Continued filing down and updating document management system in relation to correspondence between ▮ (2.6). | 2.60 | 2,509.00 |
| 07/23/25 | CB7 | Review ▮ (0.4). | 0.40 | 466.00 |
| 07/23/25 | SP3 | Emails with Quinn Emanuel team re. ▮ (.4); prepare documents for ▮ and emails with Quinn Emanuel team re. same (.5); ▮ (.5); correspondence to ▮ (.5); emails with QE team and counsel re. ▮ (.4). | 5.30 | 3,445.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                                 Matter #: 12013-00001
Page 90                                                            Invoice Number: 101-0000195363

| 07/23/25 | DO1 | Review ███████████ (.4). | 0.40 | 758.00 |
|---|---|---|---|---|
| 07/23/25 | DH6 | Conference call with ████████ ████████████ ████████████ ████████████ ████████ (.3); Email correspondence re: open questions for ████████████.6). | 1.70 | 4,063.00 |
| 07/24/25 | MB6 | Review of and commenting on ████████████ (.2). Correspondence and discussion re: ████████████ ████████████ ████████████ ████████████ ████ (1.3). ████████████ ████████████ | 3.50 | 5,355.00 |
| 07/24/25 | NM2 | Emails and correspondence re ████████████ | 1.30 | 2,931.50 |
| 07/24/25 | AM7 | Review and revise ████████████ ████████ (2.2). | 2.20 | 2,123.00 |
| 07/24/25 | JS0 | Review ████████████ ████████████ (0.8); Review ████████████ ████████████ ████ (0.8); Review ████ ████████████ ████████████ ████ (0.5); review revised hearing bundle further ████████ ████ amends (0.4); ████████████ ████████████ ████████████ ████████████ | 12.00 | 27,060.00 |

# quinn emanuel trial lawyers

August 26, 2025          Matter #: 12013-00001
Page 91          Invoice Number: 101-0000195363

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/24/25 | CR6 | Review of correspondence and filing of same and document management in ▮▮▮▮▮ | 0.50 | 482.50 |
| 07/24/25 | SP3 | Confer with QE team on ▮▮▮▮▮ (0.6); prepare and transmit ▮▮▮▮▮ (0.5); review ▮▮▮▮▮ confer with QE team ▮▮▮▮▮ and work ▮▮▮▮▮. | 3.10 | 2,015.00 |
| 07/24/25 | DO1 | Review ▮▮▮▮▮ (.4). | 0.40 | 758.00 |
| 07/24/25 | DH6 | Teleconference with ▮▮▮▮▮ teleconference with J. Strain re: same (.9). | 1.10 | 2,629.00 |
| 07/25/25 | NM2 | Prepare for ▮▮▮▮▮ review ▮▮▮▮▮ emails and ▮▮▮▮▮ | 2.10 | 4,735.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

## quinn emanuel trial lawyers

August 26, 2025                                                                   Matter #: 12013-00001
Page 92                                                                          Invoice Number: 101-0000195363



| 07/25/25 | DH6 | Attention to ███████ ████████ ██████ (0.8); Further work on ████████ (1.6); Further work on ████████ ████████████████████ ████████████ (1.4); Work on ████████ ██████ (1.7). | 5.50 | 13,145.00 |
| 07/25/25 | MB6 | Review ████████ (0.6). Preparation of ████████████ t (1.6). Correspondence with QE team and ████████ (0.5). Preparating of ████████ (1.2). Further updates to, incorporating various comments and finalising ████████ (2.5). Review and ████████ (0.6). Preparation of letter to ████████ (1.6). Correspondence with QE team and ████████ (0.5). Preparing of s████████ (1.2). Further updates to, incorporating various comments and finalising ████████ (2.5). Review and ████████ (0.4). Preparation of ████████ (0.3). On-going correspondence regarding ████████ (0.6). | 7.70 | 11,781.00 |
| 07/25/25 | JS0 | Calls and emails with ████████ ████████████████████ | 11.30 | 25,481.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025                                                                                    Matter #: 12013-00001
Page 93                                                                                      Invoice Number: 101-0000195363



correspondence regarding ▮
▮▮▮▮▮▮▮▮ (1);
▮▮▮▮▮▮▮
▮▮▮▮▮ (0.5);
review and amends to ▮▮▮
reply to ▮▮▮▮▮▮
(1); work on ▮▮▮▮▮▮
▮▮▮▮ (3.5) drafting note for
Dennis Hranitzky on ▮▮▮
(2); ▮▮▮▮▮▮▮
▮▮▮▮ ▮▮▮▮▮
▮▮▮▮▮▮▮
▮▮▮▮

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/25 | CR6 | Review of ▮▮▮▮▮▮ for ▮▮▮▮ ▮▮▮ ▮▮▮▮▮▮ (1.2). | 1.20 | 1,158.00 |
| 07/25/25 | SP3 | Correspondence re. ▮▮▮▮ ▮▮▮ (0.6); correspondence re. ▮▮▮ and amendments re. same (0.3); prepare ▮▮▮ (2.6); review and work on ▮▮▮ (1.5); liaise with QE team on ▮▮▮ ▮▮▮▮ (0.5). | 5.50 | 3,575.00 |
| 07/26/25 | MB6 | Correspondence re: ▮▮▮ (.4). Preparing and sending correspondence to ▮▮▮ (.2). | 0.60 | 918.00 |
| 07/26/25 | SP3 | Confer with J. Strain and M. Hiluta (.1); review and send correspondence to ▮▮▮ (.2). | 0.30 | 195.00 |
| 07/27/25 | MB6 | Correspondence regarding response to ▮▮▮ | 2.40 | 3,672.00 |

# quinn emanuel trial lawyers

August 26, 2025
Page 94

Matter #: 12013-00001
Invoice Number: 101-0000195363



| Date | | | | Hours | Amount |
|------|--|--|--|-------|--------|
| | | (.3). Consideration of ███████ ███████ (1.5). Consider response to ███████ ███████ (.6). | | | |
| 07/27/25 | NM2 | Emails and correspondence ███████ (2.2). | | 2.20 | 4,961.00 |
| 07/27/25 | JS0 | Urgent work to review ███████ ███████ ███████ ███████ (1), email relating to the same (0.3), urgent ███████ (1.2), reply ███████ (0.5); review ███████ ███████ (0.8). ███████ ███████ ███████ | | 4.10 | 9,245.50 |
| 07/27/25 | DO1 | Emails re ███████ (.1); review of ███████ ███████ (.5). | | 0.60 | 1,137.00 |
| 07/28/25 | JS0 | Review and consider correspondence from █ ███████ (0.3), drafting urgent reply (1), further draft and ███████ (0.4); liaising on ███████ (1.8), liaising with ███████ (0.8); review ███████ ███████ ███████ ███████ ███████ | | 11.80 | 26,609.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                    Matter #: 12013-00001
Page 95                                                              Invoice Number: 101-0000195363



| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████████ (1.3); review and comment on draft ████████ (2.5); liaise throughout ████████ ████████ ████████ (1); review ████████ (0.4). | | |
| 07/28/25 | AM7 | Review and revise ████ (8.5); ████ (.2); review and revise ████ (1.4). | 10.10 | 9,746.50 |
| 07/28/25 | DH6 | Attention to ████████ (0.6); Review and comment on ████ (2.3); Attention to amended protective order just entered in Delaware, consider ████████ and prepare ████████ ████████ (1.6); Review and comment on ████████ ████████ ████████ (0.2); Further work on ████ (1.1). | 6.60 | 15,774.00 |
| 07/28/25 | NM2 | Prepare for ████████ discussing next steps with Megan Hiluta including ████████ ████████ ████████ (2.8). | 2.80 | 6,314.00 |
| 07/28/25 | MB6 | Review of and progressing all three drafts of the ████ ████████ ████████ (4.3); discussion of further issues to ████████ (0.4). Call | 6.50 | 9,945.00 |

# quinn emanuel trial lawyers



with N. Marsh on ████████ ████████ (0.5), correspondence with ████████ and the team on the same (0.2). Review of and finalising further ████████ ████████ (0.4). Correspondence with ████████ ████████ (0.2). ████████ ████████ (0.5).

| | | | | |
|---|---|---|---|---|
| 07/28/25 | CR6 | Filing and document management on matter (1.3); correspondence with M. Hiluta on ████████ (0.2); preparing ████████ ████████ ████████ (3.4); assistance ████████ (2); preparing ████████ ████████ (2.5). | 9.40 | 9,071.00 |
| 07/28/25 | SP3 | Draft email to Court (0.2); emails with J. Strain and M. Hiluta re. same (0.2); emails with ████████ (0.6); ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ | 10.20 | 6,630.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                           Matter #: 12013-00001
Page 97                                                          Invoice Number: 101-0000195363

| 07/28/25 | DO1 | Update re ████████ (.3); review responses to ████████ (.6); review and verify statements re ████ (.3); review ████████ (1.7). | 2.90 | 5,495.50 |
|----------|-----|---|------|----------|
| 07/28/25 | KS2 | Review revised reply in support of motion to compel R. Ravindran to ████████ (.60). | 0.60 | 1,065.00 |
| 07/28/25 | EC6 | Assist ████ with response to ████ 1.1). | 1.10 | 1,281.50 |
| 07/29/25 | JS0 | Work throughout on and finalising ████ 2.5); work throughout on ████ (3.7); work throughout on ████ (2); work throughout on ████ (1); work throughout regarding ████ for ████ (1.3); review ████ (1); Review ████ (1); liaising with team on ████ (1); review | 15.10 | 34,050.50 |

# quinn emanuel trial lawyers

August 26, 2025
Page 98

Matter #: 12013-00001
Invoice Number: 101-0000195363



| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | liaison with █████ and follow on ████████████████ (0.8). | | |
| 07/29/25 | AM7 | Review and revise ████████ ████████████████ ████████████████████ █████ | 6.70 | 6,465.50 |
| 07/29/25 | CR6 | Reviewing and adding in cross-referencing to ███████████ ██████████████ in ██████████ and review of hearing bundle in relation to same (3); continued work on ███████ █████████████(1.2); correspondence with US team and ████████████ █ ████████████ ██████(0.5); review of ██████ ████████ (0.2); review, proofing and cross-referencing of ██████████(2); general assistance with exchange of ███████████(2); correspondence with ███████████████ ██████(0.3). | 9.20 | 8,878.00 |
| 07/29/25 | NM2 | Emails and correspondence re ██ █ ███████(1.4). | 1.40 | 3,157.00 |
| 07/29/25 | MB6 | Commenting on and discussing ███ █████████ █ █████████ the QE team on the same (0.8). Updating to the ██████ █████████████████████1.4). Review of █████ ████████████████ ███████████████ | 4.10 | 6,273.00 |
| 07/29/25 | DH6 | Attention to proposed letter from ███████████ ███████████████ ███████████████ | 5.00 | 11,950.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                                Matter #: 12013-00001
Page 99                                                        Invoice Number: 101-0000195363



re: same (0.8); ███████████
███████████
███████████ and teleconferences
with R. Shakar, J. Strain & N. Marsh
re: same (1.9); Email correspondence
re: ████████ ██
████████ (0.3); Attention
to a ████████████
██████████████ (1.0); Email
correspondence re: ████████
████████ (0.4); Email
correspondence w/ team re: US
████████████ (0.4); Email
correspondence re: ████████
████████ (0.2).

| 07/29/25 | SP3 | Review correspondence from parties and confer with QE team re. Same (1.0); ████████ (2.0); ██████████████ file the same with the Court (1.0); multiple exchanges of correspondence ██████████ ██████████ ████████ | 7.00 | 4,550.00 |
| 07/29/25 | DO1 | ████████████ ████████████ ██████████████ ████████ ████ | 1.80 | 3,411.00 |
| 07/29/25 | DO1 | Follow up re deficiencies in A Morton production (.4); emails re meet and confer re ████████ (.6); review and circulate a ██████████ (.5); follow up re ████████ | 2.10 | 3,979.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 26, 2025                                                                                    Matter #: 12013-00001
Page 100                                                                              Invoice Number: 101-0000195363

t█████████████████████████
█████████████████

| 07/30/25 | JS0 | Work on █████████████ (1); Urgent work preparing for the ██████████████ █████████████████ (1); inter solicitor correspondence (2.5); █████████████████ █████████████e (1.5); █████ (2.5); ██████████ (1); liaison with ████ (1); liaison with ████████████████(0.3). | 12.80 | 28,864.00 |

| 07/30/25 | NM2 | Reviewing ████████ ██████ emails and correspondence (1.8). | 1.80 | 4,059.00 |

| 07/30/25 | DH6 | Further work on ████████ █████████████ (0.9); Attention to developments ████████ █████████████ (0.6); Assist with final preparation for ████████████ (1.6); Attention to developments from ███████████████████ ███ (0.6). | 3.70 | 8,843.00 |

| 07/30/25 | AM7 | Review correspondence and filings in relation to ████████ (1.0). | 1.00 | 965.00 |

| 07/30/25 | CR6 | Correspondence on ████████ ███████████ and review and edits to same, including ████████████████████(2); splitting out ████████████████ █████████████████████ █████████████████████ █████████1); saving down correspondence and files for supplemental bundle and work on same, ████████████████ s████████████████████ ████(3); correspondence with ████████████ | 10.00 | 9,650.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                                                  Matter #: 12013-00001
Page 101                                                                          Invoice Number: 101-0000195363

relation to █████████████ (0.5); producing and editing

07/30/25     MB6     Further updates of ████████████ (1.2). Preparation for hearing, including a ███████████          4.70      7,191.00

07/30/25     SP3     ████████████                                                             13.30      8,645.00

# quinn emanuel trial lawyers

August 26, 2025
Page 102

Matter #: 12013-00001
Invoice Number: 101-0000195363

| 07/30/25 | KS2 | Respond to questions asked by ███████ ███████ (1.20). | 1.20 | 2,130.00 |
| 07/31/25 | JS0 | Early morning preparation for ████████ ████████ ████████ (0.8); Attend Hearing and follow up (6.5); team calls (1); Correspondence related to ████████ ████████ (1.4). | 9.70 | 21,873.50 |
| 07/31/25 | NM2 | Prepare for and attending ████ ████ emails and correspondence; ████████ ████ | 7.40 | 16,687.00 |
| 07/31/25 | SP3 | Preparation for and attend hearing (6.5); calls to ████████ ████████ ████████ ████████ ████████ (0.4); correspondence with A██ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ | 10.10 | 6,565.00 |
| 07/31/25 | DH6 | Attend ████████ and follow up from same (7.0); voice call with the ████████ ████ | 14.50 | 34,655.00 |

# quinn emanuel trial lawyers

August 26, 2025                                                              Matter #: 12013-00001
Page 103                                                        Invoice Number: 101-0000195363

correspondence (0.6); Attention to
█████████████████ (2.3); Email
correspondence & videoconference to
██████████████████████
(0.9); Finalize ████████████
█████████ 1.0); Assist in preparation
for ████████████ ██████████
(2.1); Email correspondence re:
██████████████████████
██████████ (0.3); Attention to
██████████████████████
██████████████ (0.3).

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/25 | DO1 | Provide information for ████████ ████████ (.4); work on ██████████████████████ ██████████████████ | 1.40 | 2,653.00 |
| 07/31/25 | CR6 | Preparation and set up for ██ ██████████████████████████ (7.2); follow-on calls with ████ ████████ s (0.9); discovery of ██████████████████████ ██████████████ producing ██████████████████████ ██████████████ (1.5); ██████████████ (2.8). | 12.40 | 11,966.00 |
| 07/31/25 | KS2 | Correspondence re: ████████ ██████████ (.30); call with D. Hranitzky, B. Finestone, N. Marsh, and M. Hiluta re: same (.40). | 0.70 | 1,242.50 |
| | | SUBTOTAL | 688.20 | 1,080,564.50 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Dennis Hranitzky | DH6 | Partner* | 111.10 | 2,390.00 | 265,529.00 |
| Nick Marsh | NM2 | Partner | 38.30 | 2,255.00 | 86,366.50 |
| Joanne Strain | JS0 | Partner | 248.00 | 2,255.00 | 559,240.00 |
| Benjamin Finestone | BF1 | Partner | 11.70 | 2,045.00 | 23,926.50 |
| William Adams | WA | Partner | 0.30 | 2,045.00 | 613.50 |
| Debra O'Gorman | DO1 | Counsel | 126.80 | 1,895.00 | 240,286.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 104

Matter #: 12013-00001
Invoice Number: 101-0000195363

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Daniel Holzman | DH3 | Counsel | 7.40 | 1,775.00 | 13,135.00 |
| Katherine A. Scherling | KS2 | Counsel | 167.90 | 1,775.00 | 298,022.50 |
| Lisa Geary | LG1 | Counsel | 3.10 | 1,775.00 | 5,502.50 |
| Gregg Badichek | GB2 | Associate | 0.70 | 1,665.00 | 1,165.50 |
| Young Hee Kim | YHK | Associate | 15.00 | 1,665.00 | 24,975.00 |
| Taylor Jones | TJ1 | Associate | 91.70 | 1,665.00 | 152,680.50 |
| Jianjian Ye | JY2 | Associate | 60.20 | 1,610.00 | 96,922.00 |
| Brooke Kootman | BK | Associate | 10.40 | 1,560.00 | 16,224.00 |
| Cameron Kelly | CK5 | Associate | 32.20 | 1,535.00 | 49,427.00 |
| Megan Hiluta | MB6 | Senior Associate | 163.80 | 1,530.00 | 250,614.00 |
| Wayne Latu | WL | Associate | 1.10 | 1,315.00 | 1,446.50 |
| Jingfei Lu | JL1 | Associate | 2.00 | 1,315.00 | 2,630.00 |
| Erin Cranor | EC6 | Associate | 109.00 | 1,165.00 | 126,985.00 |
| Jordan Nakdimon | JN7 | Associate | 166.90 | 1,165.00 | 194,438.50 |
| Christine Botvinnik | CB7 | Associate | 93.90 | 1,165.00 | 109,393.50 |
| Tanner Lyon | TL3 | Associate | 74.30 | 1,165.00 | 86,559.50 |
| Mac McCall | MM7 | Associate | 120.00 | 1,035.00 | 124,200.00 |
| Alexander Martin | AM7 | Associate | 57.20 | 965.00 | 55,198.00 |
| Cormac Ruiz | CR6 | Associate | 130.90 | 965.00 | 126,318.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| James Barlow | JB5 | Paralegal | 187.00 | 655.00 | 122,485.00 |
| Barbara J Howell | BH2 | Paralegal | 67.50 | 655.00 | 44,212.50 |
| Sonal Pandya | SP3 | Senior Paralegal | 173.30 | 650.00 | 112,645.00 |
| Julia Ochelska | JO4 | Paralegal | 2.10 | 555.00 | 1,165.50 |
| Elisabetta Creti Zauberman | ECZ | Paralegal | 4.00 | 555.00 | 2,220.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 21.20 | 210.00 | 4,452.00 |

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 0.30 |
| Express mail | | 79.35 |
| Online Research | | 0.00 |
| Local business travel | | 92.98 |
| Document Reproduction | 0.10 | 118.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 26, 2025
Page 105

Matter #: 12013-00001
Invoice Number: 101-0000195363

| Description | | Amount |
|---|---|---|
| Travel | | 476.00 |
| Color Document Reproduction | 0.25 | 200.50 |
| Word processing | | 0.00 |
| Hotel | | 155.10 |
| Service of process | | 5,403.00 |
| Velobind | | 3.03 |
| Professional services - Other | | 169,867.73 |
| Notary | | 4,696.61 |
| Court fee(s) | | 2,131.16 |
| Local meals | | 319.78 |
| PACER Services | | 0.00 |
| Document Services | | 471.82 |
| Tabs | | 3.00 |

**<u>Litigation Support Costs</u>**

| | |
|---|---|
| RelOne User Fee | 0.00 |
| RelOne Processing | 0.00 |
| RelOne Active Hosting (Per GB) | 1,097.97 |
| Total Expenses | $185,116.63 |

**EXHIBIT B-EXPENSES**

| Expense Category | Total Expense |
|---|---:|
| Lexis Courtlink – Off Contract | $.30 |
| Express mail | $79.35 |
| Local business travel | $92.98 |
| Document Reproduction (black and white at $.10 per page) | $118.30 |
| Travel | $476.00 |
| Color Document Reproduction ($.25 per page) | $200.50 |
| Hotel | $155.10 |
| Service of process | $5,403.00 |
| Velobind | $3.03 |
| Professional services – other | $169,867.73 |
| Notary | $4,696.61 |
| Court fees | $2,131.16 |
| Local meals | $319.78 |
| Document Services | $471.82 |
| Tabs | $3.00 |
| RelOne Active Hosting (Per GB) | $1,097.97 |
| Total | $185,116.63 |